# Exhibit B

Index to Administrative Record

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | VF_0000001 | VF_0000072 | 2/8/2016 | REG | Waste Prevention, Production Subject to Royalties, and Resource Conservation: Proposed Rule | Federal Register | Bureau of Land Management (BLM) | N/A | 81 FR 6615 | 1_VF_FR_2016_Proposed_Waste_Prevention_Rule.pdf |
| 2 | VF_0000073 | VF_0000302 | 1/14/2016 | BPD | Regulatory Impact Analysis for: Revisions to 43 CFR 3100 (Onshore Oil and Gas Leasing) and 43 CFR 3600 (Onshore Oil and Gas Operations) Additions of 43 CFR 3178 (Royalty-Free Use of Lease Production) and 43 CFR 3179 (Waste Prevention and Resource Conservation): Proposed Rule | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | BLM. "Regulatory Impact Analysis for: Revisions to 43 CFR 3100 (Onshore Oil and Gas Leasing) and 43 CFR 3600 (Onshore Oil and Gas Operations) Additions of 43 CFR 3178 (Royalty-Free Use of Lease Production) and 43 CFR 3179 (Waste Prevention and Resource Conservation)". January 2016. Proposed. | 2_VF_BLM_2016_Proposed_RIA.pdf |
| 3 | VF_0000303 | VF_0000359 | 1/22/2016 | BPD | Environmental Assessment: Waste Prevention, Production Subject to Royalties, and Resource Conservation: Proposed Rule | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | BLM. "Environmental Assessment: Waste Prevention, Production Subject to Royalties, and Resource Conservation". January 2016. Proposed. | 3_VF_BLM_2016_Proposed_EA.pdf |
| 4 | VF_0000360 | VF_0000441 | 11/18/2016 | REG | Waste Prevention, Production Subject to Royalties, and Resource Conservation: Final Rule | Federal Register | Bureau of Land Management (BLM) | N/A | 81 FR 83008 | 4_VF_FR_2016_Final_Waste_Prevention.pdf |
| 5 | VF_0000442 | VF_0000608 | 11/10/2016 | BPD | Regulatory Impact Analysis for: Revisions to 43 CFR 3100 (Onshore Oil and Gas Leasing) and 43 CFR 3600 (Onshore Oil and Gas Operations) Additions of 43 CFR 3178 (Royalty-Free Use of Lease Production) and 43 CFR 3179 (Waste Prevention and Resource Conservation): Final Rule | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | BLM. "Regulatory Impact Analysis for: Revisions to 43 CFR 3100 (Onshore Oil and Gas Leasing) and 43 CFR 3600 (Onshore Oil and Gas Operations) Additions of 43 CFR 3178 (Royalty-Free Use of Lease Production) and 43 CFR 3179 (Waste Prevention and Resource Conservation)". January 2016. Final. | 5_VF_BLM_2016_Final_RIA.pdf |
| 6 | VF_0000609 | VF_0000695 | 11/10/2016 | BPD | Environmental Assessment: Waste Prevention, Production Subject to Royalties, and Resource Conservation: Final Rule | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | BLM. "Environmental Assessment: Waste Prevention, Production Subject to Royalties, and Resource Conservation". November 2016. Final. | 6_VF_BLM_2016_Final_EA.pdf |
| 7 | VF_0000696 | VF_0000738 | 10/26/2016 | BPD | Biological Assessment: Waste Prevention, Production Subject to Royalties, and Resource Conservation Rule ("Venting and Flaring Rule") | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | BLM. "Biological Assessment: Waste Prevention, Production Subject to Royalties, and Resource Conservation Rule ("Venting and Flaring Rule")". October 2016. | 7_VF_BLM_2016_Final_BA.pdf |
| 8 | VF_0000739 | VF_0000739 | November 2016 | BPD | BLM Addendum to the Biological Assessment for the Waste Prevention, Production Subject to Royalties, and Resource Conservation Rule ("Venting and Flaring Rule") | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | BLM. "Addendum to the Biological Assessment for the Waste Prevention, Production Subject to Royalties, and Resource Conservation Rule ("Venting and Flaring Rule")". November 2016. | 8_VF_BLM_2016_Addendum_BA.pdf |
| 9 | VF_0000740 | VF_0001236 | November 2016 | BPD | BLM's Responses to Public Comments on Final Rule | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | BLM. "BLM's Responses to Public Comments on Final Rule". November 2016. | 9_VF_BLM_2016_RTC.pdf |
| 10 | VF_0001237 | VF_0001238 | 10/21/2016 | BPD | Waste Prevention, Production Subject to Royalties, and Resource Conservation Rule, BLM determination of "no effect" on NMFS jurisdiction anadromous fishes | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | BLM. "Waste Prevention, Production Subject to Royalties, and Resource Conservation Rule, BLM determination of "no effect" on NMFS jurisdiction anadromous fishes." October 2016. | 10_VF_BLM_2016_NMFS_no_effect.pdf |
| 11 | VF_0001239 | VF_0001240 | 11/9/2016 | OTH | Fish and Wildlife Service Concurrence to Biological Assessment, Waste Prevention, Production Subject to Royalties, and Resource Conservation Rule | Fish and Wildlife Service | Fish and Wildlife Service | | Fish and Wildlife Service, "Fish and Wildlife Service Concurrence to Biological Assessment." November 2016. | 11_VF_FWS_2016_concurrence_BA.pdf |
| 12 | VF_0001241 | VF_0001246 | 11/10/2016 | BPD | Finding of No Significant Impact: Waste Prevention, Production Subject to Royalties, and Resource Conservation Rule | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | BLM. "Finding of No Significant Impact: Waste Prevention, Production Subject to Royalties, and Resource Conservation Rule." November 2016. | 12_VF_BLM_2016_finding_no_signif_impact.pdf |
| 13 | VF_0001247 | VF_0001259 | June 2010 | DAT | Trends in U.S. Residential Natural Gas Consumption | U.S. Energy Information Administration (EIA) | U.S. Energy Information Administration (EIA) | N/A | The Energy Information Administration (EIA), Trends in U.S. Residential Natural Gas Consumption. Retrieved from http://www.eia.gov/pub/oil_gas/natural_gas/feature_articles/2010/ngtrendsresidcon/ngtrendsresidcon.pdf. | 13_VF_EIA_2010_US_Residential_NG_Trends.pdf |
| 14 | VF_0001260 | VF_0002449 | 2013 | EXT | Climate Change 2013 The Physical Science Basis | Intergovernmental Panel on Climate Change (IPCC) | Intergovernmental Panel on Climate Change (IPCC) | N/A | Myhre, G., D. Shindell, F.-M. Bréon, W. Collins, J. Fuglestvedt, J. Huang, D. Koch, J.-F. Lamarque, D. Lee, B. Mendoza, T. Nakajima, A. Robock, G. Stephens, T. Takemura and H. Zhang, 2013: Anthropogenic and Natural Radiative Forcing. In: Climate Change 2013: The Physical Science Basis. Contribution of Working Group I to the Fifth Assessment Report of the Intergovernmental Panel on Climate Change [Stocker, T.F., D. Qin, G.-K. Plattner, M. Tignor, S.K. Allen, J. Boschung, A. Nauels, Y. Xia, V. Bex and P.M. Midgley (eds.)]. Cambridge University Press, Cambridge, United Kingdom and New York, NY, USA. | 14_VF_IPCC_2013_Climate_change_physical_sci_basis |
| 15 | VF_0002450 | VF_0002505 | 1920 (Several amendments thereafter) | REG | Mineral Leasing Act | United States Code | United States Code | N/A | 30 U.S.C. 181-287 | 15_VF_USC_1920_Mineral_Leasing_Act.pdf |
| 16 | VF_0002506 | VF_0002509 | 1947 (Several amendments thereafter) | REG | Mineral Leasing Act for Acquired Lands | United States Code | United States Code | N/A | 30 U.S.C. 351-360 | 16_VF_USC_1947_Mineral_Leasing_Act_Acquired_Lands.pdf |
| 17 | VF_0002510 | VF_0002529 | 1982 (Several amendments thereafter) | REG | Federal Oil and Gas Royalty Management Act | United States Code | United States Code | N/A | 30 U.S.C. 1701-1758 | 17_VF_USC_1982_Fed_Oil_Gas_Royalty_Mngment.pdf |
| 18 | VF_0002530 | VF_0002559 | 1938 (Amended 1955) | REG | Indian Mineral Leasing Act | United States Code | United States Code | N/A | 25 U.S.C. 396a-g | 18_VF_USC_1938_Indian_Mineral_Leasing_Act.pdf |
| 19 | VF_0002560 | VF_0002563 | 1982 | REG | Indian Mineral Development Act | United States Code | United States Code | N/A | 25 U.S.C. 2101-2108 | 19_VF_USC_1982_Indian_Mineral_Development.pdf |
| 20 | VF_0002564 | VF_0002604 | 1976 (Several amendments thereafter) | REG | Federal Land Policy and Management Act | United States Code | United States Code | N/A | 43 U.S.C. 1701-1785 | 20_VF_USC_1976_Fed_Land_Policy_Mngment.pdf |
| 21 | VF_0002605 | VF_0002648 | September 2008 | EXT | Oil and Gas Royalties: The Federal System for Collecting Oil and Gas Revenues Needs Comprehensive Reassessment | United States Government Accountability Office (GAO) Report to Congressional Requesters | United States Government Accountability Office (GAO) | N/A | GAO, Oil and Gas Royalties: The Federal System for Collecting Oil and Gas Revenues Needs Comprehensive Reassessment, GAO-08-691, September 2008. | 21_VF_GAO_2008_Fed_Sys_Collecting_Oil_Gas_Revenues.pdf |
| 22 | VF_0002649 | VF_0002705 | October 2010 | EXT | Federal Oil and Gas Leases: Opportunities Exist to Capture Vented and Flared Natural Gas, Which Would Increase Royalty Payments and Reduce Greenhouse Gases | United States Government Accountability Office (GAO) Report to Congressional Requesters | United States Government Accountability Office (GAO) | N/A | GAO, Federal Oil and Gas Leases: Opportunities Exist to Capture Vented and Flared Natural Gas, Which Would Increase Royalty Payments and Reduce Greenhouse Gases, GAO-11-34, (Oct. 2010). | 22_VF_GAO_2010_Opportunities_capture_NG.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 23 | VF_0002706 | VF_0002811 | September 2015 | REG | Oil and Natural Gas Sector: Emission Standards for New and Modified Sources; Proposed Rule | Federal Register | Environmental Protection Agency (EPA) | N/A | 80 FR 56593 | 23_VF_FR_2015_Emissions_Standards_Proposed_Rule.pdf |
| 24 | VF_0002812 | VF_0002952 | February 2014 | REG | Control of Ozone via Ozone Precursors and Control of Hydrocarbons via Oil and Gas Emissions | Colorado Department of Public Health and Environment | Colorado Air Quality Control Commission (AQCC) | N/A | Colorado Air Quality Control Commission Regulations, Regulation 7, Control of Ozone via Ozone Precursors and Control of Hydrocarbons via Oil and Gas Emissions (Emissions of Volatile Organic Compounds and Nitrogen Oxides) (February 2014). | 24_VF_CDPHE_2014_Control_Ozone_Hydrocarbons.pdf |
| 25 | VF_0002953 | VF_0003047 | June 2015 | REG | Nonattainment Area Regulations | Wyoming Department of Environmental Quality Air Quality Division (AQD) Standards and Regulations | Wyoming Department of Environmental Quality Air Quality Division (AQD) | N/A | Wyoming, Nonattainment Area Regulations Ch. 8 (June 2015), available at http://soswy.state.wy.us/Rules/RULES/9868.pdf. | 25_VF_WYDEQADQ_2015_Nonattainment_Area_Regulations.pdf |
| 26 | VF_0003048 | VF_0003050 | July 2014 | REG | North Dakota Industrial Commission Order 24665 Policy Guidance Version 102215 | North Dakota Industrial Commission | North Dakota Industrial Commission, Department of Mineral Resources, Oil and Gas Division | N/A | North Dakota Industrial Commission Order 24665 Policy Guidance Version 102215, available at https://www.dmr.nd.gov/oilgas/GuidancePolicyNorthDakotaIndustrialCommissionorder24665.pdf. | 26_VF_NDIC_2014_Commission_order_24665_June.pdf |
| 27 | VF_0003051 | VF_0003071 | August 2013 | OTH | Air Quality Permit Exceptions | Commonwealth of Pennsylvania Department of Environmental Protection Bureau of Air Quality | Commonwealth of Pennsylvania Department of Environmental Protection Bureau of Air Quality | N/A | Pennsylvania Department of Environmental Protection, Air Quality Permit Exemptions (Aug. 10, 2013), available at http://www.elibrary.dep.state.pa.us/dsweb/Get/Document-96215/275-2101-003.pdf, at 8-11. | 27_VF_PADEP_2013_Air_Quality_Permit_Exceptions.pdf |
| 28 | VF_0003072 | VF_0003080 | February 2016 | WEB | Natural Gas STAR Programs Accomplishments | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | N/A | EPA Natural Gas STAR Accomplishments, available at http://www3.epa.gov/gasstar/accomplishments/index.html. | 28_VF_EPA_2016_NG_STAR_Accomplishments.pdf |
| 29 | VF_0003081 | VF_0003082 | March 2016 | OTH | Natural Gas STAR Methane Challenge Program | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | N/A | EPA Natural Gas Star Methane Challenge, Program Proposal, available at http://www3.epa.gov/gasstar/methanechallenge/index.html. | 29_VF_EPA_2016_NG_STAR_Methane_Challenge.pdf |
| 30 | VF_0003083 | VF_0003084 | September 2014 | OTH | Six Major Oil & Gas Firms Agree To Cut Potent Methane Emissions Ahead Of UN Climate Change Summit | IB Times | Gallucci, Maria | N/A | Maria Galluci, Six Major Oil & Gas Firms Agree To Cut Potent Methane Emissions Ahead Of UN Climate Change Summit, International Business Times, Sept. 23, 2014, http://www.ibtimes.com/six-major-oil-gas-firms-agree-cut-potent-methane-emissions-ahead-un-climate-change-summit-1693517 | 30_VF_Galluci_2014_Six_Major_Oil_and_Gas.pdf |
| 31 | VF_0003085 | VF_0003092 | September 2014 | EXT | One Future: Our Nation's Energy | Gas Technology Institute | Gas Technology Institute | N/A | Our Nation's Energy (ONE) Future Coalition, http://www.gastechnology.org/CH4/Documents/fiji-George-CH4-presentation-Sep2014.pdf | 31_VF_GTI_2014_One_Future_Our_Nations_Energy.pdf |
| 32 | VF_0003093 | VF_0003158 | June 1993 | REG | Operational Rules, Drilling Rules | Wyoming Oil and Gas Conservation Commission (WOGCC) | Wyoming Oil and Gas Conservation Commission (WOGCC) | N/A | Wyoming Operational Rules, Drilling Rules Section Ch. 3, Section 39(b) (June 1993), available at http://soswy.state.wy.us/Rules/RULES/9584.pdf. | 32_VF_WOGCC_1993_Operational_Drilling_Rules.pdf |
| 33 | VF_0003159 | VF_0003190 | February 2015 | REG | Gas Flaring or Venting | Utah Administrative Code | Utah Administrative Code | N/A | Utah R649-3-20, Gas Flaring or Venting Section 1.1 (February 2015), available at (http://www.rules.utah.gov/publicat/code/r649/r649-003.htm#T20 | 33_VF_UTAdminCode_2015_Gas_Flaring_Venting.pdf |
| 34 | VF_0003191 | VF_0003203 | October 1992 | OTH | Guidelines and Discount Rates for Benefit-Cost Analysis of Federal Programs | Office of Management and Budget (OMB) | Office of Management and Budget (OMB) | N/A | OMB Circular A-94 (Revised) "Guidelines and Discount Rates for Benefit-Cost Analysis of Federal Programs, (October 29, 1992). Retrieved from "https://www.whitehouse.gov/omb/circulars_a094/ | 34_VF_OMB_1992_Guidelines_and_Discount_Rates.pdf |
| 35 | VF_0003204 | VF_0003205 | December 1975 | REG | Modification | Code of Federal Regulations | Environmental Protection Agency (EPA) | N/A | 40 CFR 60.14 | 35_VF_CFR_1975_modification.pdf |
| 36 | VF_0003206 | VF_0003208 | December 1975 | REG | Reconstruction | Code of Federal Regulations | Environmental Protection Agency (EPA) | N/A | 40 CFR 60.15 | 36_VF_CFR_1975_reconstruction.pdf |
| 37 | VF_0003209 | VF_0003323 | March 2014 | EXT | Economic Analysis of Methane Emission Reduction Opportunities in the U.S. in the Onshore Oil and Natural Gas Industries | Environmental Defense Fund (EDF) | ICF International | N/A | ICF International (2014) Economic Analysis of Methane Emission Reduction Opportunities in the U.S. Onshore Oil and Natural Gas Industries, March (2014), p.p. 3-17. Available at https://www.edf.org/sites/default/files/methane_cost_curve_report.pdf | 37_VF_EDF_2014_Economic_Analysis_Methane_Reduction.pdf |
| 38 | VF_0003324 | VF_0003376 | August 2012 | REG | Standards of Performance for Crude Oil and Natural Gas Production, Transmission and Distribution | Code of Federal Regulations | Environmental Protection Agency (EPA) | N/A | 40 CFR 60 subpart OOOO | 38_VF_CFR_2012_Standards_of_Performance_Subpart_OOOO.pdf |
| 39 | VF_0003377 | VF_0003377 | June 1988 | REG | Royalty on Production | Code of Federal Regulations | Department of the Interior (DOI) | N/A | 43 CFR 3103.3-1 | 39_VF_CFR_1988_Royalties_on_production.pdf |
| 40 | VF_0003378 | VF_0003382 | February 2016 | WEB | Benzene Hazard Summary | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | N/A | U.S. EPA, Benzene Hazard Summary (online at: http://www3.epa.gov/airtoxics/hlthef/benzene.html). | 40_VF_EPA_2016_Benzene_Hazard_Summary.pdf |
| 41 | VF_0003383 | VF_0003383 | February 2016 | WEB | Nitrogen Dioxide; Health | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | N/A | U.S. EPA, Nitrogen Dioxide; Health (online at: http://www3.epa.gov/airquality/nitrogenoxides/health.html) | 41_VF_EPA_2016_Nitrogen_Dioxide_Health.pdf |
| 42 | VF_0003384 | VF_0003384 | February 2016 | WEB | Particulate Matter (PM); Health | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | N/A | U.S. EPA, Particulate Matter; Health (online at: http://www3.epa.gov/pm/health.html). | 42_VF_EPA_2016_Particulate_Matter_Health.pdf |
| 43 | VF_0003385 | VF_0003405 | June 2013 | OTH | The President's Climate Action Plan | Executive Office of the President | Executive Office of the President | N/A | The President's Climate Action Plan, https://www.whitehouse.gov/sites/default/files/image/president27sclimateactionplan.pdf. at 10-11 (June 2013) | 43_VF_President_2013_Climate_Action_Plan.pdf |
| 44 | VF_0003406 | VF_0003409 | August 1961 | LEG | California Company, Appellant, v. Stewart L. Udall, Secretary of the Interior, Appellee, 296 F.2d 384 (D.C. Cir. 1961) | U.S. Court of Appeals for the District of Columbia Circuit | U.S. Court of Appeals for the District of Columbia Circuit | N/A | See, e.g., California Co. v. Udall, 296 F.2d 384, 388 (D.C. Cir. 1961) | 44_VF_USCourtofAppeals_1961_CaliforniaCo_v_Udall.pdf |
| 45 | VF_0003410 | VF_0003416 | April 1984 | LEG | Kerr-McGee v. Navajo Tribe of Indians, 731 F.2d 597, 601 n.3 | United States Court of Appeals, Ninth Circuit | United States Court of Appeals, Ninth Circuit | N/A | Kerr-McGee v. Navajo Tribe of Indians, 731 F.2d 597, 601 n.3 | 45_VF_USCourtofAppeals_1984_KerrMcGee_v_Navajo.pdf |
| 46 | VF_0003417 | VF_0003417 | April 2011 | REG | Rentals and production royalty on oil and gas leases | Code of Federal Regulations | Department of the Interior (DOI) Bureau of Indian Affairs | N/A | 25 CFR 211.41 | 46_VF_CFR_2011_Rentals_Production_Royalty_Oil_Gas_Leases_211.41.pdf |
| 47 | VF_0003418 | VF_0003418 | April 2011 | REG | Rentals and production royalty on oil and gas leases | Code of Federal Regulations | Department of the Interior (DOI) Bureau of Indian Affairs | N/A | 25 CFR 212.41 | 47_VF_CFR_2011_Rentals_Production_Royalty_Oil_Gas_Leases_212.41.pdf |
| 48 | VF_0003419 | VF_0003425 | June 1978 | LEG | Marathon Oil Co. v. Andrus | United States District Court, D. Wyoming | United States District Court, D. Wyoming | N/A | Marathon Oil Co. v. Andrus, 452 F. Supp. 548, 522-23 (D. Wyo. 1978) | 48_VF_USDistrictCourt_1978_Marathon_Oil_Co_v_Andrus.pdf |
| 49 | VF_0003426 | VF_0003430 | June 1978 | LEG | Gulf Oil Corp. v. Andrus | United States District Court, C. D. California | United States District Court, C. D. California | N/A | Gulf Oil Corp. v. Andrus, 460 F. Supp. 15, 18 (C.D. Cal. 1978) | 49_VF_USDistrictCourt_1978_Gulf_Oil_Corp_v_Andrus.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 50 | VF_0003431 | VF_0003444 | March 2010 | EXT | Inspection Report: BLM and MMS Beneficial Use Deductions | Office of Inspector General | Office of Inspector General | N/A | Department of the Interior, Inspector General, BLM and MMS Beneficial Use Deductions (March 2010), https://www.doioig.gov/sites/doioig.gov/files/2010-I-00171.pdf. | 50_VF_DOI_2010_Inspection_Report.pdf |
| 51 | VF_0003445 | VF_0003478 | June 2015 | EXT | Onshore Petroleum and Natural Gas Operations on Federal and Tribal Lands in the United States | Environmental Defense Fund (EDF) | ICF International | N/A | ICF, Onshore Petroleum and Natural Gas Operations on Federal and Tribal Lands in the United States (June 2015) (SHORT FORM—ICF 2015). | 51_VF_EDF_2015_Onshore_Petroleum_NG_Operations.pdf |
| 52 | VF_0003479 | VF_0003495 | June 2014 | EXT | A new look at methane and nonmethane hydrocarbon emissions from oil and natural gas operations in the Colorado Denver-Julesburg Basin | Journal of Geophysical Research: Atmospheres | Petron et al. | N/A | Gabrielle Pétron et al., A new look at methane and nonmethane hydrocarbon emissions from oil and natural gas operations in the Colorado Denver-Julesburg Basin, Journal of Geophysical Research: Atmospheres, 6836 (June 3, 2014), doi:10.1002/2013JD021272 | 52_VF_Petron_etal_2014_A_new_look_at_methane.pdf |
| 53 | VF_0003496 | VF_0003501 | October 2013 | EXT | Measurements of Methane Emissions at Natural Gas Production Sites in the United States | The Proceedings of the National Academy of Sciences of the United States of America | Allen et al. | N/A | David T. Allen et al., Measurements of Methane Emissions at Natural Gas Production Sites in the United States, 17768 (Oct. 2013), The Proceedings of the National Academy of Sciences of the United States of America, 17768 (Oct. 2013),http://www.pnas.org/content/110/44/17768.full.pdf. | 53_VF_Allen_etal_2013_Measurement_methane_emissions_NG.pdf |
| 54 | VF_0003502 | VF_0003509 | December 2014 | EXT | Methane Emissions from Process Equipment at Natural Gas Production Sites in the United States: Pneumatic Controllers | Environmental Science & Technology | Allen et al. | N/A | David T. Allen et al., Methane Emissions from Process Equipment at Natural Gas Production Sites in the United States: Pneumatic Controllers, 636 (Dec. 9, 2014), Environmental Science and Technology, available at http://pubs.acs.org/doi/abs/10.1021/es5040156. | 54_VF_Allen_etal_2014_Methane_emissions_pneumatic_controllers.pdf |
| 55 | VF_0003510 | VF_0003518 | February 2015 | EXT | Measurements of Methane Emissions from Natural Gas Gathering Facilities and Processing Plants: Measurement Results | Environmental Science & Technology | Mitchell et al. | N/A | Austin L. Mitchell et al., Measurements of Methane Emissions from Natural Gas Gathering Facilities and Processing Plants: Measurement Results, 3219 (Feb. 2015), Environmental Science and Technology, available at http://pubs.acs.org/doi/abs/10.1021/es5052809. | 55_VF_Mitchell_etal_2015_Measurements_Methane.pdf |
| 56 | VF_0003519 | VF_0003519 | November 2014 | EXT | Analyzing Methane Emissions from Upstream Oil and Gas Production Operations (Article withheld due to copyright constraints) | HARC | HARC | N/A | Bimur Guven et. al, Analyzing Methane Emissions from Upstream Oil and Gas Production Operations, Houston Advanced Research Center. (Nov. 2014). | 56_VF_HARC_2014_Analyzing_Methane_Emissions.pdf |
| 57 | VF_0003520 | VF_0003532 | August 2015 | EXT | University of Texas study underestimates national methane emissions at natural gas production sites due to instrument sensor failure | Energy Science and Engineering | Touche Howard | N/A | Howard, Touché, University of Texas study underestimates national methane emissions at natural gas production sites due to instrument sensor failure, Energy Science & Engineering (Aug. 4, 2015). | 57_VF_Howard_2015_UT_underestimates_national_methane_emission.pdf |
| 58 | VF_0003533 | VF_0003534 | October 2014 | EXT | Satellite Data Shows U.S. Methane 'Hot Spot' Bigger than Expected | NASA News Release | NASA | N/A | NASA news release, Oct. 9, 2014 available at http://www.nasa.gov/press/2014/october/satellite-data-shows-us-methane-hot-spot-bigger-than-expected/#.VLbG0PnF9sE. | 58_VF_NASA_2014_Satellite_data.pdf |
| 59 | VF_0003535 | VF_0003555 | March 2015 | EXT | Quantifying atmospheric methane emissions from the Haynesville, Fayetteville, and northeastern Marcellus shale gas production regions | Journal of Geophysical Research: Atmospheres | Peischl et al. | N/A | Jeff Peischl, T. B. Ryerson, K. C. Aikin, J. A. de Gouw, J. B. Gilman, J. S. Holloway, B. M. Lerner, R. Nadkarni, J. A. Neuman, J. B. Nowak, M. Trainer, C. Warneke, D. D. Parrish, Quantifying atmospheric methane emissions from the Haynesville, Fayetteville, and northeastern Marcellus shale gas production regions, Journal of Geophysical Research: Atmospheres, 120 (5), pp. 2119-2139. | 59_VF_Peischl_etal_2015_Quantifying_emissions_shale_gas_production.pdf |
| 60 | VF_0003556 | VF_0003561 | December 2015 | EXT | Reconciling divergent estimates of oil and gas methane emissions | Proceedings of the National Academy of Sciences | Zavala-Araiza et al. | N/A | Zavala-Araiza et. al., Reconciling divergent estimates of oil and gas methane emissions, Proceedings of the National Academy of Sciences, vol. 112, no. 51, 15597 15602 (Dec. 22, 2015). | 60_VF_Zavala-Araiza_etal_2015_Reconciling_estimates_methane_emissions.pdf |
| 61 | VF_0003562 | VF_0003562 | April 1980 (Amended 1995, 1999) | REG | Gas Disposition | Alaska Administrative Code | Alaska Administrative Code | N/A | Alaska Administrative Code Title 20—Chapter 25.235, Gas Disposition, available at http://doa.alaska.gov/ogc/Regulations/RegIndex.html. | 61_VF_AKAdminCode_1980_Gas_Disposition.pdf |
| 62 | VF_0003563 | VF_0003571 | June 2009 | OTH | Memorandum of Understanding Concerning Oil and Gas Permitting on BLM and NFS Lands in Colorado | N/A | N/A | N/A | Memorandum of Understanding Concerning Oil and Gas Permitting on BLM and NFS Lands in Colorado, 2009 | 62_BLM_COGCC_2009_MOU_Permitting.pdf |
| 63 | VF_0003572 | VF_0003575 | July 1999 | OTH | Memorandum of Understanding Concerning Oil and Gas Operation Inspection Sharing | N/A | N/A | N/A | Memorandum of Understanding Concerning Oil and Gas Operation Inspection Sharing, 1999 | 63_VF_COGCC_BLMCO_1999_MOU_Inspection_sharing.pdf |
| 64 | VF_0003576 | VF_0003579 | August 1991 | OTH | Memorandum of Understanding Between the Colorado Bureau of Land Management and the Colorado Oil and Gas Conservation Commission | N/A | N/A | N/A | Memorandum of Understanding Between the Colorado Bureau of Land Management and the Colorado Oil and Gas Conservation Commission, 1991. | 64_VF_COGCC_BLMCO_1991_MOU.pdf |
| 65 | VF_0003580 | VF_0003581 | March 2005 | OTH | Appendix to the Memorandum of Understanding Between the Colorado Bureau of Land Management and the Colorado Oil and Gas Conservation Commission | N/A | N/A | N/A | Appendix to the Memorandum of Understanding Between the Colorado Bureau of Land Management and the Colorado Oil and Gas Conservation Commission | 65_VF_COGCC_BLMCO_2005_appendix_to_MOU.pdf |
| 66 | VF_0003582 | VF_0003582 | June 1999 | OTH | Memorandum from Colorado State Director Regarding MOU | Bureau of Land Management Colorado State Office | Bureau of Land Management Colorado State Office | N/A | Memorandum from Colorado State Director Regarding MOU, 1999. | 66_VF_BLMCO_1999_Memo_from_CO_state_director.pdf |
| 67 | VF_0003583 | VF_0003583 | July 1984 | REG | Burning of Waste Gas Required | Administrative Rules of Montana | Montana Department of Natural Resources and Conservation | N/A | Administrative Rules of Montana, Section 36.22.1221. | 67_VF_MTCode_1984_Burning_of_waste.pdf |
| 68 | VF_0003584 | VF_0003584 | December 1972 | REG | Gas Waste Prohibited | Administrative Rules of Montana | Montana Department of Natural Resources and Conservation | N/A | Administrative Rules of Montana, Section 36.22.1219. | 68_VF_MTCode_1972_Gas_waste_prohibited.pdf |
| 69 | VF_0003585 | VF_0003585 | October 1978 (Amended 1982) | REG | Associated Gas Flaring Limitation - Application to Exceed - Board Review and Action | Administrative Rules of Montana | Montana Department of Natural Resources and Conservation | N/A | Administrative Rules of Montana, Section 36.22.1220. | 69_VF_MTCode_1982_Associated_gas_flaring_limitation.pdf |
| 70 | VF_0003586 | VF_0003591 | May 2014 | REG | Order of the Commission No. 24665 | North Dakota Industrial Commission | North Dakota Industrial Commission, Department of Mineral Resources, Oil and Gas Division | N/A | North Dakota Industrial Commission Order No. 24665 (July 1, 2014), available at https://www.dmr.nd.gov/oilgas/or24665.pdf. | 70_VF_NDIC_2014_Commission_order_24665.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 71 | VF_0003592 | VF_0003603 | 2011 | EXT | Lessons Learned from Natural Gas STAR Partners, Reduced Emissions Completions for Hydraulically Fractured Natural Gas Wells | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | N/A | EPA, Lessons Learned from Natural Gas STAR Partners, Reduced Emissions Completions for Hydraulically Fractured Natural Gas Wells, available at http://www3.epa.gov/gasstar/documents/reduced_emissions_completions.pdf. | 71_VF_EPA_2011_Lessons_Learned_NG_STAR_reduced_emissions.pdf |
| 72 | VF_0003604 | VF_0003718 | August 2012 | REG | Oil and Natural Gas Sector: New Source Performance Standards and National Emission Standards for Hazardous Air Pollutants Reviews | Federal Register | Environmental Protection Agency (EPA) | N/A | 77 FR 49490 | 72_VF_FR_2012_NSPS_Final.pdf |
| 73 | VF_0003719 | VF_0003723 | April 2012 | OTH | Overview of Final Amendments to Air Regulations for the Oil and Natural Gas Sector, Fact Sheet | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | N/A | U.S. EPA, Overview of Final Amendments to Air Regulations for the Oil and Natural Gas Sector, Fact Sheet, available at http://www3.epa.gov/airquality/oilandgas/pdfs/20120417fs.pdf. | 73_VF_EPA_2012_Amendments_air_regulations_ng.pdf |
| 74 | VF_0003724 | VF_0003728 | April 2009 | EXT | Billions Needed to Meet Long-Term Natural Gas Infrastructure Supply, Demands | Pipeline & Gas Journal | Pipeline & Gas Journal | N/A | Pipeline and Gas Journal, Billions Needed to Meet Long-Term Natural Gas Infrastructure Supply, Demands (April 2009) http://pipelineandgasjournal.com/billions-needed-meet-long-term-natural-gas-infrastructure-supply-demands?page=4. | 74_VF_PGJ_2009_Billions_needed_meet_ng_infrastructure.pdf |
| 75 | VF_0003729 | VF_0003795 | April 2015 | EXT | Improving utilization of associated gas in US tight oil fields | Clean Air Task Force (CATF) | Carbon Limits AS, Anders Pederstad | N/A | Carbon Limits (2015a). Improving utilization of associated gas in US tight oil fields. April 2015. | 75_VF_CarbonLimits_2015_Improving_utilisation_gas_oil_fields.pdf |
| 76 | VF_0003796 | VF_0003858 | December 1979 | REG | Notice to Lessees and Operators of Onshore Federal and Indian Oil and Gas Leases (NTL-4A) | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | 44 FR 76600, NTL-4A | 76_VF_BLM_1978_NTL-4A.pdf |
| 77 | VF_0003859 | VF_0003924 | December 1971 | REG | Appendix A-7 to Part 60 - Test Methods 19 through 25E | Code of Federal Regulations | Environmental Protection Agency (EPA) | N/A | 40 CFR part 60, App. A-7. | 77_VF_CFR_1971_Part60_Appendix_A-7.pdf |
| 78 | VF_0003925 | VF_0003979 | June 2014 | OTH | Comments on Oil and Natural Gas Sector Leaks by EPA Office of Air Quality Planning and Standards | American Petroleum Institute (API) | American Petroleum Institute (API) | N/A | API, June 13, 2014. Re: EPA VOC/Methane White Paper on Oil and Natural Gas Sector Leaks. Pages 7-9. | 78_VF_API_2014_Comments_on_OG_Gas_Sector_Leaks_EPA.pdf |
| 79 | VF_0003980 | VF_0003994 | December 2010 | DAT | United States Total Distribution of Wells by Production Rate Bracket | U.S. Energy Information Administration (EIA) | U.S. Energy Information Administration (EIA) | N/A | U.S. Energy Information Administration (EIA) Independent Statistics & Analysis, Distribution of Wells by Production Rate Bracket (December 29, 2010). Retrieved from http://www.eia.gov/pub/oil_gas/petrosystem/us_table.html. | 79_VF_EIA_2010_US_Distribution_wells_production_rate.pdf |
| 80 | VF_0003995 | VF_0004102 | August 2011 | REG | Oil and Natural Gas Sector: New Source Performance Standards and National Emission Standards for Hazardous Air Pollutants Reviews | Federal Register | Environmental Protection Agency (EPA) | N/A | 76 FR 52738 | 80_VF_FR_2011_NSPS_Proposal.pdf |
| 81 | VF_0004103 | VF_0004117 | June 2006 | EXT | Opportunities for Methane Emissions Reductions from Natural Gas Production, Lessons Learned from Natural Gas STAR | Environmental Protection Agency (EPA) Natural Gas STAR Program | Environmental Protection Agency (EPA) and Devon Energy | N/A | EPA PowerPoint presentation found at http://www3.epa.gov/gasstar/documents/workshops/fortworth-2006/gremillion.pdf. | 81_VF_EPA_2006_Opportunities_methane_emissions_reductions.pdf |
| 82 | VF_0004118 | VF_0004135 | 2011 | EXT | Lessons Learned from Natural Gas STAR Partners, Options for Removing Accumulated Fluid and Improving Flow in Gas Wells | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | N/A | EPA, Natural Gas STAR Program, 2011, http://www3.epa.gov/gasstar/documents/ll_options.pdf. | 82_VF_EPA_2011_Lessons_NG_STAR_improving_flow_wells.pdf |
| 83 | VF_0004136 | VF_0004149 | October 2006 | EXT | Lessons Learned from Natural Gas STAR Partners, Installing Plunger Lift Systems in Gas Wells | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | N/A | EPA Natural Gas STAR, Lessons Learned from Natural Gas STAR Partners, available at http://www3.epa.gov/gasstar/documents/ll_plungerlift.pdf. | 83_VF_EPA_2006_Lessons_learned_NG_STAR_plunger_lift_systems.pdf |
| 84 | VF_0004150 | VF_0004169 | January 2010 | LEG | Plains Exploration & Production Company, 178 IBLA 327 | United States Department of the Interior (DOI) Office of Hearings and Appeals | James Roberts, Geoffrey Heath, Administrative Judges | N/A | Plains Exploration & Production Co., 178 IBLA 327, 335-336, 341-343 (2010). | 84_VF_DOI_2010_plains_exploration_production_co.pdf |
| 85 | VF_0004170 | VF_0004184 | May 2007 | EXT | Oil and Gas Royalties: A Comparison of the Share of Revenue Received from Oil and Gas Production by the Federal Government and Other Resource Owners | United States Government Accountability Office (GAO) | United States Government Accountability Office (GAO) | N/A | GAO, Oil and Gas Royalties: A Comparison of the Share of Revenue Received from Oil and Gas Production by the Federal Government and Other Resource Owners, GAO 07 676R, May 2007. | 85_VF_GAO_2007_Royalties_comparison_revenue_received.pdf |
| 86 | VF_0004185 | VF_0004502 | October 2011 | EXT | Comparative Assessment of the Federal Oil and Gas Fiscal Systems | U.S. Department of the Interior Bureau of Ocean Energy Management | Irena Agalliu | N/A | Agalliu, I. (2011). Comparative Assessment of the Federal Oil and Gas Fiscal Systems. U.S. Department of the Interior, Bureau of Ocean Energy Management, OCS Study, BOEM 2011-xxx, available at http://www.energy.senate.gov/public/index.cfm/files/serve?File_id=d174971c-4682-4d96-b194-a85fa2b86774. | 86_VF_DO1_2011_Comparative_assessment_fiscal.pdf |
| 87 | VF_0004503 | VF_0004540 | December 2013 | EXT | Oil and Gas Resources: Actions Needed for Interior to Better Ensure a Fair Return | United States Government Accountability Office (GAO) Report to the Chairman, Committee on Energy and Natural Resources, U.S. Senate | United States Government Accountability Office (GAO) | N/A | GAO, Oil and Gas Resources—Actions Needed for Interior to Better Ensure a Fair Return, GAO-14-50, (Dec. 2013), 11. | 87_VF_GAO_2013_Actions_Needed_Ensure_Fair_Return.pdf |
| 88 | VF_0004541 | VF_0004549 | April 2015 | REG | Oil and Gas Leasing; Royalty on Production, Rental Payments, Minimum Acceptable Bids, Bonding Requirements, and Civil Penalty Assessments | Code of Federal Regulations | Bureau of Land Management (BLM) | N/A | 80 FR 22148-22152 | 88_VF_FR_2015_Royalty_on_Production.pdf |
| 89 | VF_0004550 | VF_0004553 | September 2009 (Amended 2010) | REG | Addressing the Impacts of Climate Change on America's Water, Land, and Other Natural and Cultural Resources | U.S. Department of the Interior (DOI) | Ken Salazar, Secretary of the Interior | N/A | Secretarial Order No. 3289 (Sept. 14, 2009) (updated by Amendment No. 1, Feb. 22, 2010). | 89_VF_DOI_2009_Impacts_climate_change_natural_resources.pdf |
| 90 | VF_0004554 | VF_0004557 | January 2009 | REG | Climate Change and the Department of the Interior | U.S. Department of the Interior (DOI) | Dirk Kempthorne, Secretary of the Interior | N/A | Secretarial Order No 3226 (Jan. 19, 2001). | 90_VF_DOI_2009_climate_change_and_the_DOI.pdf |
| 91 | VF_0004558 | VF_0004593 | January 2014 | LTR | Letter from WELC et al. to Secretary Sally Jewell, DOI, January 2014 | Western Environmental Law Center (WELC) et al. | Schlenker-Goodrich et al. | N/A | Letter from the Western Environmental Law Center (WELC) et al. to Secretary Sally Jewell, DOI. Retrieved from http://westernlaw.org/sites/default/files/CorePrinciples%20Final_012714.pdf. | 91_VF_WELC_2014_Letter_to_Sec_Sally_Jewell_Jan.pdf |
| 92 | VF_0004594 | VF_0004664 | May 2014 | LTR | Letter from WELC et al. to Secretary Sally Jewell, DOI, May 2014 | Western Environmental Law Center (WELC) et al. | Schlenker-Goodrich et al. | N/A | Letter from WELC et al. to Secretary Sally Jewell, DOI, May 30, 2014. Retrieved from http://westernlaw.org/sites/default/files/Forum Comments_Final_053014.pdf. | 92_VF_WELC_2014_Letter_to_Sec_Sally_Jewell_May.pdf |
| 93 | VF_0004665 | VF_0004944 | May 2015 | BPD | Public Land Statistics, 2014 | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | BLM Public Land Statistics, 2014 Table 3-4, column (c). Mineral Leasing Act. | 93_VF_BLM_2015_public_land_stats.pdf |
| 94 | VF_0004945 | VF_0004946 | January 1988 (amended 1999, 2013) | REG | Royalty on gas | Code of Federal Regulations | Code of Federal Regulations | N/A | 30 CFR 1202.150(b) | 94_VF_CFR_1988_Royalty_on_gas.pdf |
| 95 | VF_0004947 | VF_0004971 | August 1989 | REG | Onshore Oil and Gas Operations; Federal and Indian Oil & Gas Leases; Onshore Oil and Gas Order No. 4; Measurement of Oil | Code of Federal Regulations | Bureau of Land Management (BLM) | N/A | 43 CFR 3160, No.4 | 95_VF_CFR_1989_Onshore_Order_4.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 96 | VF_0004972 | VF_0004997 | March 1989 | REG | Onshore Oil and Gas Operations; Federal and Indian Oil & Gas Leases; Onshore Oil and Gas Order No. 5; Measurement of Gas | Code of Federal Regulations | Bureau of Land Management (BLM) | N/A | 43 CFR 3160, No.5 | 96_VF_CFR_1989_Onshore_Order_5.pdf |
| 97 | VF_0004998 | VF_0005000 | January 2011 | REG | Improving Regulation and Regulatory Review | Federal Register | Barack Obama | N/A | Executive Order 13563, Improving Regulation and Regulatory Review (Jan. 18, 2011). | 97_VF_FR_2011_EO_Improving_Regulation.pdf |
| 98 | VF_0005001 | VF_0005035 | December 1980 (amended 1995, 2000, 2002) | REG | Federal Information Policy | United States Code | United States Code | N/A | 44 U.S.C. 3501-3521 | 98_VF_USC_1980_fed_information_policy.pdf |
| 99 | VF_0005036 | VF_0005056 | August 1995 | REG | Controlling Paperwork Burdens on the Public; Definitions | Code of Federal Regulations | Code of Federal Regulations | N/A | 5 CFR 1320 | 99_VF_CFR_1995_Controlling_Paperwork_definitions.pdf |
| 100 | VF_0005057 | VF_0005058 | January 1970 (Amended 1975) | REG | Cooperation of agencies; reports; availability of information; recommendations; international and national coordination of affairs | United States Code | United States Code | N/A | 42 U.S.C. 4332(2) | 100_VF_USC_1970_cooperation_of_agencies.pdf |
| 101 | VF_0005059 | VF_0005106 | 1980 (Amended 1996) | REG | Regulatory Flexibility Act | United States Code | United States Code | N/A | 5 U.S.C. 601-612 | 101_VF_USC_1980_Regulatory_flexibility_act.pdf |
| 102 | VF_0005107 | VF_0005107 | February 1920 (Amended 1978) | REG | Assignment or subletting of leases; relinquishment of rights under leases; conditions in leases for protection of diverse interests in operation of mines, wells, etc.; State laws not impaired | United States Code | United States Code | N/A | 30 U.S.C. 187 | 102_VF_USC_1920_assignment_or_subletting_leases.pdf |
| 103 | VF_0005108 | VF_0005177 | July 2015 | REG | Onshore Oil and Gas Operations; Federal and Indian Oil and Gas Leases; Site Security, Proposed Rule | Federal Register | Bureau of Land Management (BLM) | N/A | 80 FR 40767 | 103_VF_FR_2015_Onshore_Oil_and_Gas_Proposal.pdf |
| 104 | VF_0005178 | VF_0005181 | May 1990 | LEG | Shoshone and Arapaho Tribes v. Hodel | United States Court of Appeals, Tenth Circuit. | United States Court of Appeals, Tenth Circuit. | N/A | Shoshone and Arapaho Tribes v. Hodel, 903 F.2d 784 (10th Cir. 1990). | 104_VF_USCourtofAppeals_1990_Shoshone_v_Hodel.pdf |
| 105 | VF_0005182 | VF_0005192 | May 1991 | LEG | Mesa Operating Limited Partnership. v. Dep't. of the Interior | United States Court of Appeals, Fifth Circuit. | United States Court of Appeals, Fifth Circuit. | N/A | Mesa Operating Limited Partnership. v. Dep't. of the Interior, 931 F.2d 318 (5th Cir. 1991) | 105_VF_USCourtofAppeals_1991_Mesa_v_DOI.pdf |
| 106 | VF_0005193 | VF_0005198 | March 1999 | LEG | Amerada Hess Corp. v. Dep't. of the Interior | United States Court of Appeals, Tenth Circuit. | United States Court of Appeals, Tenth Circuit. | N/A | Amerada Hess Corp. v. Dep't. of the Interior, 170 F.3d 1032 (10th Cir. 1999) | 106_VF_USCourtofAppeals_1999_AmeradaHess_v_DOI.pdf |
| 107 | VF_0005199 | VF_0005219 | June 2005 | LEG | Amoco Production Co. v. Watson | United States District Court for the District of Columbia | United States District Court for the District of Columbia | N/A | Amoco Production Co. v. Watson. 410 F.3d 722 (D.C. Cir. 2005) | 107_VF_USDistrictCourt_2005_Amoco_v_Watson.pdf |
| 108 | VF_0005220 | VF_0005224 | December 2008 | LEG | Devon Energy Corp. v. Kempthorne | United States District Court for the District of Columbia | United States District Court for the District of Columbia | N/A | Devon Energy Corp. v. Kempthorne, 551 F.3d 1030 (D.C. Cir. 2008) | 108_VF_USDistrictCourt_2008_DevonEnergy_v_Kampthorne.pdf |
| 109 | VF_0005225 | VF_0005344 | May 2015 | REG | Mineral Resources, Product Validation | Code of Federal Regulations | Department of the Interior (DOI) Office of Surface Mining Reclamation and Enforcement | N/A | 30 CFR 1206 | 109_VF_CFR_1996_Mineral_resources_product_validation.pdf |
| 110 | VF_0005345 | VF_0005345 | December 2015 | WEB | Monitor, Methane Observation Networks with Innovative Technology to Obtain Reductions | ARPA-e | ARPA-e | N/A | ARPA-E, Monitor, Methane Observation Networks with Innovative Technology to Obtain Reductions (December 2015). Retrieved from http://arpa-e.energy.gov/?q=arpa-e-programs/monitor. | 110_VF_ARPAe_2015_Monitor_methane_observation_networks.pdf |
| 111 | VF_0005346 | VF_0005347 | February 2014 | EXT | Methane Leaks from North American Natural Gas Systems (Article withheld due to copyright constraints) | Science | Brandt et al. | N/A | A. R. Brandt et al., Methane Leaks from North American Natural Gas Systems, Science, 733 (Feb. 14, 2014), http://www.sciencemag.org/content/343/6172/733.full. | 111_VF_Brandt_etal_2014_Methane_leaks_NG_systems.pdf |
| 112 | VF_0005348 | VF_0005349 | April 2011 | EXT | Assessment of the Greenhouse Gas Footprint of Natural Gas from Shale Formations Obtained by High-Volume, Slick-Water Hydraulic Fracturing | Climatic Change | Howarth et al. | N/A | Howarth, R. W., R. Santoro, and A. Ingraffea. 2011. Methane and the greenhouse gas footprint of natural gas from shale formations. Climatic Change Letters, DOI: 10.1007/s10584-011-0061-5 | 112_VF_Howarth_2011_Assessment_GHG_footprint_NG_Shale.pdf |
| 113 | VF_0005350 | VF_0005353 | October 2011 | EXT | A Commentary on "The Greenhouse-gas footprint of natural gas in shale formations" by R.W. Howarth, R. Santoro, and Anthony Ingraffea | Climatic Change | Cathles III et al. | N/A | Cathles III, Lawrence M., et al. "A commentary on "The greenhouse-gas footprint of natural gas in shale formations" by RW Howarth, R. Santoro, and Anthony Ingraffea." Climatic Change 113.2 (2012): 525-535. | 113_VF_Cathles_etal_2011_Commentary_GHG_footprint_NG_shale.pdf |
| 114 | VF_0005354 | VF_0005368 | June 2012 | EXT | Assessment of Methane and VOC Emissions from Select Upstream Oil and Gas Production Operations Using Remote Measurements, Interim Report on Recent Survey Studies | Proceedings of 105th Annual Conference of the Air & Waste Management Association | Thoma et al. | N/A | Thoma, E. D., et al. "Assessment of methane and voc emissions from select upstream oil and gas production operations using remote measurements, interim report on recent survey studies." Proceedings of 105th Annual Conference of the Air & Waste Management Association, Control. No. 2012-A. 2012. | 114_VF_Thoma_etal_2012_Emissions_upstream_OG_remote_measurements.pdf |
| 115 | VF_0005369 | VF_0005405 | October 2012 | EXT | Near-field production pad assessment with GMAP-REQ | EDF Synthesis Workshop on Methane Leakage | Thoma, ED & Squier, Bill | N/A | Thoma, ED & Squier, Bill. 2012. "Near-field production pad assessment with GMAP-REQ." EDF Synthesis Workshop on Methane Leakage, Boulder, Colorado. | 115_VF_Thoma&Squier_2012_Near-field_production_pad_assessement.pdf |
| 116 | VF_0005406 | VF_0005442 | June 2014 | OTH | Comments on EPA/VOC/Methane White Paper on Oil and Natural Gas Sector Compressors | American Petroleum Institute (API) | American Petroleum Institute (API) | N/A | API, June 13, 2014. Re: EPA VOC/Methane White Paper on Oil and Natural Gas Sector Compressors. | 116_VF_API_2014_Comments_EPA_white_paper_compressors.pdf |
| 117 | VF_0005443 | VF_0005467 | June 2014 | OTH | Comments on EPA VOC/Methane White Paper on Hydraulically Fractured Oil Well Completions and Associated Gas During Ongoing Production | American Petroleum Institute (API) | American Petroleum Institute (API) | N/A | API, June 13, 2014. Re: EPA VOC/Methane White Paper on Hydraulically Fractured Oil Well Completions and Associated Gas During Ongoing Production. | 117_VF_API_2014_Comments_EPA_white_paper_HF_wells_gas.pdf |
| 118 | VF_0005468 | VF_0005512 | June 2014 | OTH | Comments on EPA VOC/Methane White Paper on Oil and Natural Gas Sector Liquids Unloading Processes | American Petroleum Institute (API) | American Petroleum Institute (API) | N/A | API, June 13, 2014. Re: EPA VOC/Methane White Paper on Oil and Natural Gas Sector Liquids Unloading. | 118_VF_API_2014_Comments_EPA_white_paper_liquid_unloading.pdf |
| 119 | VF_0005513 | VF_0005589 | June 2014 | OTH | Comments on EPA VOC/Methane White Paper on Oil and Natural Gas Sector Pneumatic Devices | American Petroleum Institute (API) | American Petroleum Institute (API) | N/A | API, June 13, 2014. Re: EPA VOC/Methane White Paper on Oil and Natural Gas Sector Pneumatic Devices. | 119_VF_API_2014_Comments_EPA_white_paper_pneumatics.pdf |
| 120 | VF_0005590 | VF_0005593 | March 2014 | OTH | Revisions to Colorado Air Quality Control Commission's Regulation Numbers 3, 6, and 7 Fact Sheet | Colorado Department of Public Health and Environment | Colorado Air Quality Control Commission (AQCC) | N/A | Colorado Department of Public Health and Environment. Revisions to Colorado Air Quality Control Commission's Regulation Numbers 3, 6, and 7 Fact Sheet (March 2014). | 120_VF_CAQCC_2014_Regulations_367_Fact_Sheet.pdf |
| 121 | VF_0005594 | VF_0005650 | September 2012 | EXT | Characterizing Pivotal Sources of Methane Emissions from Natural Gas Production: Summary and Analysis of API and ANGA Survey Responses | American Petroleum Institute (API), America's Natural Gas Alliance (ANGA) | Shires, Terri & Lev-On, Miriam | N/A | Shires, T., and M. Lev-On. "Characterizing pivotal sources of methane emissions from unconventional natural gas production: Summary and analysis of API and ANGA survey responses." Final Report (2012). | 121_VF_API_ANGA_Shires&Lev-On_2012_Pivotal_sources_methane_emissions.pdf |
| 122 | VF_0005651 | VF_0005697 | April 2015 | LTR | Letter from WELC et al. to Director Neil Komze, BLM | Western Environmental Law Center (WELC) et al. | Schlenker-Goodrich, Erik & Kendall, Sara | N/A | Letter from WELC et al. to Director Neil Komze, BLM, April 23, 2015 | 122_VF_WELC_2015_Letter_Dir_Neil_Komze_April.pdf |
| 123 | VF_0005698 | VF_0005922 | multiple | OTH | BLM Comments on Flaring and Venting Public Outreach Sessions | multiple | multiple | N/A | BLM Comments on Flaring and Venting Public Outreach Sessions | 123_VF_BLM_2014_public_comments_outreach.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 124 | VF_0005923 | VF_0005945 | September 2013 | EXT | Climate Impacts of Shale Gas | Carnegie Mellon University | Paulina Jaramillo | N/A | Jaramillo, Paulina. September 2013. "Climate Impacts of Shale Gas." Presented at NRC workshop on the development of unconventional hydrocarbon resources in the Appalachian Basin. Morgantown, WV. | 124_VF_Jaramillo_2013_Climate_impacts_shale_gas.pdf |
| 125 | VF_0005946 | VF_0005981 | March 2014 | EXT | Quantifying Cost-effectiveness of Systematic Leak Detection and Repair Programs Using Infrared Cameras | Clean Air Task Force (CATF) | Carbon Limits AS, Stephanie Saunier | N/A | Saunier, Stephanie et al. Carbon Limits, Quantifying Cost-effectiveness of Systematic Leak Detection and Repair Programs Using Infrared Cameras (March 2014). | 125_VF_CarbonLimits_2014_Effectiveness_LDAR_infrared_cameras.pdf |
| 126 | VF_0005982 | VF_0005986 | March 2014 | EXT | Fixing the Leaks: What Would it Cost to Clean Up Natural Gas Leaks? | Clean Air Task Force (CATF) | Clean Air Task Force (CATF) | N/A | Clean Air Task Force (CATF) (March 2014). Fixing the Leaks: What Would it Cost to Clean Up Natural Gas Leaks? Fact Sheet and Analysis. | 126_VF_CATF_2014_Fixing_the_Leaks_fact_sheet.pdf |
| 127 | VF_0005987 | VF_0005989 | March 2014 | EXT | Expert Report Shows Methane Emissions from Oil and Gas Facilities Can be Cost-Effectively Cleaned up | Clean Air Task Force (CATF) | Clean Air Task Force (CATF) | N/A | Clean Air Task Force (CATF) (March 2014). "Expert Report Shows Methane Emissions from Oil and Gas Facilities Can be Cost-Effectively Cleaned up." Press Release. | 127_VF_CATF_2014_Methane_emissions_can_be_cleaned_pr.pdf |
| 128 | VF_0005990 | VF_0005999 | September 2015 | OTH | Supplemental Comments of Environmental Defense Fund on EPA's Proposed Rule, Oil and Natural Gas Sector: Emission Standards for New and Modified Sources, 80 Fed. Reg. 56593 | Environmental Defense Fund (EDF) | Zalzal et al. | N/A | Environmental Defense Fund (EDF). Supplemental Comments of Environmental Defense Fund on EPA's Proposed Rule, Oil and Natural Gas Sector: Emission Standards for New and Modified Sources, 80 Fed. Reg. 56593 (Sept. 18, 2015). | 128_VF_EDF_2015_Supplemental_Comments_EPA_Rule.pdf |
| 129 | VF_0006000 | VF_0006001 | N/A | OTH | Comments of Rebellion Photonics on EPA's Proposed Rule, Oil and Natural Gas Sector: Emission Standards for New and Modified Sources, 80 Fed. Reg. 56593 | Rebellion Photonics | Rebellion Photonics | N/A | Comments of Rebellion Photonics on EPA's Proposed Rule, Oil and Natural Gas Sector: Emission Standards for New and Modified Sources, 80 Fed. Reg. 56593 | 129_VF_RebellionPhotonics_Comments_EPA_Rule.pdf |
| 130 | VF_0006002 | VF_0006004 | March 2016 | OTH | OGI Service Provider Survey | FLIR Systems | FLIR Systems | N/A | FLIR Systems (March 2016). "OGI Service Provider Survey." | 130_VF_FLIR_2016_OGI_Service_Provider_Survey.pdf |
| 131 | VF_0006005 | VF_0006302 | December 2015 | REG | EPA Comments on V&F BLM Rule | Bureau of Land Management (BLM) | Environmental Protection Agency (EPA) | N/A | EPA Comments on Bureau of Land Management's (BLM) Waste Prevention, Production Subject to Royalties, and Resource Conservation Proposed Rule. December 2015. | 131_VF_EPA_2015_Comments_on_BLM_VF_Rule.pdf |
| 132 | VF_0006303 | VF_0006303 | 1993 | EXT | Comparing Greenhouse Gases for Policy Purposes (Record withheld due to copyright constraints) | The Energy Journal | Schmalensee, R | N/A | Schmalensee, R., 1993. Comparing Greenhouse Gases for Policy Purposes. The Energy Journal 14 (1), 245–256. | 132_VF_Schmalensee_1993_Comparing_Greenhouse_Gases.pdf |
| 133 | VF_0006304 | VF_0006385 | April 2014 | EXT | Oil and Natural Gas Sector Hydraulically Fractured Oil Well Completions and Associated Gas during Ongoing Production | Environmental Protection Agency (EPA) | U.S. EPA Office of Air Quality Planning and Standards (OAQPS) | N/A | US EPA Office of Air Quality Planning and Standards (OAQPS) (April 2014). "Oil and Natural Gas Sector Hydraulically Fractured Oil Well Completions and Associated Gas during Ongoing Production." Report for Oil and Natural Gas Sector Oil Well Completions and Associated Gas during Ongoing Production Review Panel. | 133_VF_EPA_2014_HF_Oil_Well_Completions.pdf |
| 134 | VF_0006386 | VF_0006436 | April 2014 | EXT | Oil and Natural Gas Sector Compressors | Environmental Protection Agency (EPA) | U.S. EPA Office of Air Quality Planning and Standards (OAQPS) | N/A | US EPA Office of Air Quality Planning and Standards (OAQPS) (April 2014). "Oil and Natural Gas Sector Compressors." Report for Oil and Natural Gas Sector Compressors Review Panel. | 134_VF_EPA_2014_Oil_and_Natural_Gas_Sector_Compressors.pdf |
| 135 | VF_0006437 | VF_0006499 | April 2014 | EXT | Oil and Natural Gas Sector Leaks | Environmental Protection Agency (EPA) | U.S. EPA Office of Air Quality Planning and Standards (OAQPS) | N/A | US EPA Office of Air Quality Planning and Standards (OAQPS) (April 2014). "Oil and Natural Gas Sector Leaks." Report for Oil and Natural Gas Sector Leaks Review Panel. | 135_VF_EPA_2014_Oil_and_Natural_Gas_Sector_Leaks.pdf |
| 136 | VF_0006500 | VF_0006532 | April 2014 | EXT | Oil and Natural Gas Sector Liquids Unloading Processes | Environmental Protection Agency (EPA) | U.S. EPA Office of Air Quality Planning and Standards (OAQPS) | N/A | US EPA Office of Air Quality Planning and Standards (OAQPS) (April 2014). "Oil and Natural Gas Sector Liquids Unloading Processes." Report for Oil and Natural Gas Sector Liquids Unloading Processes Review Panel. | 136_VF_EPA_2014_Oil_and_NG_Liquids_Unloading.pdf |
| 137 | VF_0006533 | VF_0006597 | April 2014 | EXT | Oil and Natural Gas Sector Pneumatic Devices | Environmental Protection Agency (EPA) | U.S. EPA Office of Air Quality Planning and Standards (OAQPS) | N/A | US EPA Office of Air Quality Planning and Standards (OAQPS) (April 2014). "Oil and Natural Gas Sector Pneumatic Devices." Report for Oil and Natural Gas Sector Pneumatic Devices Review Panel. | 137_VF_EPA_2014_Oil_and_NG_Pneumatic_Devices.pdf |
| 138 | VF_0006598 | VF_0006598 | 2011 | EXT | World Rating of Oil and Gas Terms: Volume 1—Rating of North American Terms for Oil and Gas Wells with a Special Report on Shale Plays  (Record withheld due to copyright constraints) | PFC Energy, Van Meurs Corporation, and Rodgers Oil & Gas Consulting | PFC Energy, Van Meurs Corporation, and Rodgers Oil & Gas Consulting | N/A | PFC Energy, Van Meurs Corporation, and Rodgers Oil & Gas Consulting (2011). World Rating of Oil and Gas Terms: Volume 1—Rating of North American Terms for Oil and Gas Wells with a Special Report on Shale Plays. | 138_VF_PFCEnergy_VanMeurs_2011_World_Rating_Oil_Gas_Terms.pdf |
| 139 | VF_0006599 | VF_0006681 | October 2014 | EXT | The Emerging U.S. Methane Mitigation Industry | Environmental Defense Fund (EDF) | Stokes et al., Datu Research | N/A | Datu Research (October 2014). "The Emerging U.S. Methane Mitigation Industry." | 139_VF_Stokes_etal_Datu_2014_Emerging_US_methane_mitigation.pdf |
| 140 | VF_0006682 | VF_0006682 | December 2015 | LTR | MGM Comments on Revised Draft of Waste Prevention, Production Subject to Royalties, and Resource Conservation | MGM | MGM | N/A | MGM Comments on Revised Draft of Waste Prevention, Production Subject to Royalties, and Resource Conservation (December 15, 2015). | 140_VF_MGM_2015_Comments_BLM_VF_Rule.pdf |
| 141 | VF_0006683 | VF_0006684 | May 2014 | LTR | Gas Capture Plans Required on All APDs | North Dakota Industrial Commission | Todd Holweger, North Dakota Industrial Commission, Department of Mineral Resources, Oil and Gas Division | N/A | Todd Holweger, North Dakota Industrial Commission, Department of Mineral Resources, Oil and Gas Division (May 8, 2014). Letter to operators, RE: Gas Capture Plans Required on All APDs. | 141_VF_NDIC_2014_Letter_to_operators.pdf |
| 142 | VF_0006685 | VF_0006688 | September 2013 | EXT | Unprecedented Measurements Provide Better Understanding of Methane Emissions during Natural Gas Production | University of Texas at Austin, Cockrell School of Engineering | Susswein, Gary and Zaragoza, Sandra | N/A | Susswein, Gary and Zaragoza, Sandra (September 2013). Unprecedented Measurements Provide Better Understanding of Methane Emissions during Natural Gas Production. | 142_VF_Sussweim_etal_2013_Unprecedented_Measurements_methane.pdf |
| 143 | VF_0006689 | VF_0006690 | December 2015 | OTH | BLM Venting and Flaring Pass-back -- Supplemental EPA Comments on Gathering Line Venting | Bureau of Land Management (BLM) | Environmental Protection Agency (EPA) | N/A | BLM Venting and Flaring Pass-back -- Supplemental EPA Comments on Gathering Line Venting (December 12, 2015). | 143_VF_EPA_2015_Supplemental_Comments_BLM_VF_Rule.pdf |
| 144 | VF_0006691 | VF_0006718 | September 2014 | EXT | Greenhouse Gas Emissions from Fossil Energy Extracted from Federal Lands and Waters: An Update | The Wilderness Society | Stratus Consulting | N/A | Stratus Consulting (September 17, 2014). Greenhouse Gas Emissions from Fossil Energy Extracted from Federal Lands and Waters: An Update. | 144_VF_Stratus_2014_GHG_fossil_energy_fed_lands.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 145 | VF_0006719 | VF_0007223 | April 2013 | DAT | Inventory of U.S. Greenhouse Gas Emissions and Sinks: 1990-2011 | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | N/A | United States Environmental Protection Agency (EPA) (April 12, 2013). "Inventory of U.S. Greenhouse Gas Emissions and Sinks: 1990-2011." | 145_VF_EPA_2013_Inventory_US_GHG_1990-2011.pdf |
| 146 | VF_0007224 | VF_0007652 | April 2013 | DAT | Annexes to Inventory of U.S. Greenhouse Gas Emissions and Sinks: 1990-2011 | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | N/A | United States Environmental Protection Agency (EPA) (April 12, 2013). "Annexes [to Inventory of U.S. Greenhouse Gas Emissions and Sinks: 1990-2011]." | 146_VF_EPA_2013_Inventory_US_GHG_1990-2011_Annex.pdf |
| 147 | VF_0007653 | VF_0007681 | September 2003 | OTH | Office of Management and Budget Circular A-4; Regulatory Analysis | Office of Management and Budget (OMB) | Office of Management and Budget (OMB) | N/A | OMB Circular A-4 "Regulatory Analysis." September 17, 2003. Available on the web at https://www.whitehouse.gov/omb/circulars_a004_a-4/. | 147_VF_OMB_2003_Regulatory_Analysis.pdf |
| 148 | VF_0007682 | VF_0007682 | March 1996 | REG | Congressional Review of Agency Rulemaking; 5 U.S.C. 804 | United States Code | United States Code | N/A | 5 U.S.C. 804 | 148_VF_USC_1996_Congressional_review_804.pdf |
| 149 | VF_0007683 | VF_0007685 | March 1996 | REG | Congressional Review of Agency Rulemaking; 5 U.S.C. 801 | United States Code | United States Code | N/A | 5 U.S.C. 801 | 149_VF_USC_1996_Congressional_review_801.pdf |
| 150 | VF_0007686 | VF_0007687 | October 2015 | WEB | National Emissions Standards for Hazardous Air Pollutants Compliance Monitoring | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | N/A | United States Environmental Protection Agency (EPA). National Emissions Standards for Hazardous Air Pollutants Compliance Monitoring. October 14, 2015. Retrieved from https://www.epa.gov/compliance/national-emission-standards-hazardous-air-pollutants-compliance-monitoring. | 150_VF_EPA_2015_NESHAP_compliance_monitoring.pdf |
| 151 | VF_0007688 | VF_0007692 | January 2006 | REG | Emission Control Requirements for Oil and Gas Well Facilities Operating Prior to Issuance of a Montana Air Quality Permit | Administrative Rules of Montana | Montana Department of Environmental Quality | N/A | Administrative Rules of Montana, Title 17-Chapter 8-Subchapter 16 Emission Control Requirements for Oil and Gas Well Facilities Operating Prior to Issuance of a Montana Air Quality Permit. | 151_VF_MTCode_2006_Emission_control_requirements.pdf |
| 152 | VF_0007693 | VF_0007703 | June 2014 | REG | General Approval Order for a Crude Oil and Natural Gas Well Site or Tank Battery | Utah Department of Environmental Quality | Bird, Bryce & Humphreys, Alan, Division of Air Quality | N/A | State of Utah, Department of Environmental Quality (DEQ), Division of Air Quality. "General Approval Order for a Crude Oil and Natural Gas Well Site and/or Tank Battery." June 2014. Prepared by Alan Humphreys. Retrieved from http://www.deq.utah.gov/Permits/GAOs/docs/2014/6June/DAQE-AN149250001-14.pdf. | 152_VF_UDEQ_2014_Approval_Order_OG_Well_Site.pdf |
| 153 | VF_0007704 | VF_0007724 | May 2013 | OTH | Technical Support Document: Technical Update of the Social Cost of Carbon for Regulatory Impact Analysis under Executive Order 12866 | United States Government | Interagency Working Group on Social Cost of Carbon, US Government | N/A | Interagency Working Group on Social Cost of Carbon, US Government. May 2013 (Revised June 2015). Technical Support Document: Technical Update of the Social Cost of Carbon for Regulatory Impact Analysis under Executive Order 12866. | 153_VF_USGov_2013_TSD_Social_cost_carbon_EO12866.pdf |
| 154 | VF_0007725 | VF_0007775 | February 2010 | OTH | Technical Support Document: Social Cost of Carbon for Regulatory Impact Analysis under Executive Order 12866 | United States Government | Interagency Working Group on Social Cost of Carbon, US Government | N/A | Interagency Working Group on Social Cost of Carbon, US Government. February 2010. Technical Support Document: Social Cost of Carbon for Regulatory Impact Analysis under Executive Order 12866. | 154_VF_USGov_2010_TSD_Social_cost_carbon_EO12866.pdf |
| 155 | VF_0007776 | VF_0007776 | 2013 | DAT | GDP Implicit Price Deflator | Department of Commerce | Department of Commerce | N/A | Department of Commerce, GDP Implicit Price Deflator. | 155_VF_DeptCommerce_2013_GDP_price_deflator.pdf |
| 156 | VF_0007777 | VF_0007809 | January 2011 | EXT | Estimating the Social Cost of Non-CO2 GHG Emissions: Methane and Nitrous Oxide | National Center for Environmental Economics (NCEE) | Marten, Alex & Newbold, Stephen | N/A | Marten, Alex L., and Stephen C. Newbold. "Estimating the social cost of non-CO2 GHG emissions: Methane and nitrous oxide." Energy Policy 51 (2012): 957-972. | 156_VF_Marten&Newbold_2011_SC_GHG_emissions.pdf |
| 157 | VF_0007810 | VF_0008409 | October 2012 | REG | 2017 and Later Model Year Light-Duty Vehicle Greenhouse Gas Emissions and Corporate Average Fuel Economy Standards | Federal Register | Environmental Protection Agency (EPA) & DOT National Highway Traffic Safety Administration (NHTSA) | N/A | 77 FR 62624 | 157_VF_FR_2012_LDV_GHG_emissions.pdf |
| 158 | VF_0008410 | VF_0008463 | July 2014 | DAT | Implicit Price Deflators for Gross Domestic Product | U.S. Department of Commerce, Bureau of Economic Analysis (BEA) | U.S. Department of Commerce, Bureau of Economic Analysis (BEA) | N/A | National Income and Product Accounts Tables, Table 1.1.9, Implicit Price Deflators for Gross Domestic Product (US Department of Commerce, Bureau of Economic Analysis), http://www.bea.gov/iTable/index_nipa.cfm. Accessed 3/3/15. | 158_VF_BEA_2014_implicit_price_deflators_GDP.pdf |
| 159 | VF_0008464 | VF_0008671 | August 2015 | OTH | Regulatory Impact Analysis of the Proposed Emission Standards for New and Modified Sources in the Oil and Natural Gas Sector | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | N/A | EPA, "Regulatory Impact Analysis of the Proposed Emission Standards for New and Modified Sources in the Oil and Natural Gas Sector", August 2015. | 159_VF_EPA_2015_RIA_proposed_emissions_standards_oil_gas.pdf |
| 160 | VF_0008672 | VF_0008675 | 2015-2016 | DAT | Markets: Energy | Bloomberg | Bloomberg | N/A | Bloomberg. Cited prices are for Natural Gas (NYMEX). Data available at http://www.bloomberg.com/energy | 160_VF_Bloomberg_2015_Energy.pdf |
| 161 | VF_0008676 | VF_0008680 | April 2015 | DAT | Annual Energy Outlook | U.S. Energy Information Administration (EIA) | U.S. Energy Information Administration (EIA) | N/A | EIA. Annual Energy Outlook, Table 12. April 14, 2015. Reference case for WTI spot price. Data available at http://www.eia.gov/forecasts/aeo/tables_ref.cfm | 161_VF_EIA_2015_Annual_energy_outlook.pdf |
| 162 | VF_0008681 | VF_0008798 | September 2011 | LTR | Letter from INGAA to the California Energy Association | INGAA Foundation | INGAA Foundation | N/A | Letter from INGAA to the California Energy Association, September 2011. Available at http://www.energy.ca.gov/2011_energypolicy/documents/2011-09-27_workshop/comments/INGAA_Natural_Gas_Market_Assessment_Reference_Case_and_Scena_TN-62246.pdf. | 162_VF_INGAA_2011_letter_to_CEC.pdf |
| 163 | VF_0008799 | VF_0008830 | September 2011 | EXT | Natural Gas Liquids (NGLs) | National Petroleum Council | National Petroleum Council | N/A | National Petroleum Council (2011). Paper #1-13 Natural Gas Liquids. Available on the web at https://www.npc.org/Prudent_Development-Topic_Papers/1-13_NGL_Paper.pdf | 163_VF_NPC_2011_NGL_study.pdf |
| 164 | VF_0008831 | VF_0008940 | April 2012 | OTH | Background Supplemental Technical Support Document for the Final New Source Performance Standards | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | N/A | EPA (April 2012). Background Supplemental Technical Support Document for the Final New Source Performance Standards, Oil and Natural Gas Sector: Standards of Performance for Crude Oil and Natural Gas Production, Transmission, and Distribution. | 164_VF_EPA_2012_Background_TSD_NSPS.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 165 | VF_0008941 | VF_0008942 | March 2016 | DAT | Number of Producing Gas Wells | U.S. Energy Information Administration (EIA) | U.S. Energy Information Administration (EIA) | N/A | Natural Gas: Number of Producing Gas Wells. U.S. Energy Information Administration (EIA), March 2016. Web. Retrieved from http://www.eia.gov/dnav/ng/ng_prod_wells_s1_a.htm | 165_VF_EIA_2016_Number_producing_gas_wells.pdf |
| 166 | VF_0008943 | VF_0008945 | 2016 | WEB | PhD6 | Honeywell Analytics | Honeywell Analytics | N/A | Multi-Gas Detectors, PhD6. 2016. Honeywell Analytics. Web. Retrieved from http://www.honeywellanalytics.com/en/product s/PhD6 | 166_VF_Honeywell_2016_PhD6.pdf |
| 167 | VF_0008946 | VF_0008955 | April 2014 | EXT | Peer-review of "Report for Oil and Natural Gas Sector Leaks" | Southwestern Energy (SWN) | Doug Jordan | N/A | Southwestern Energy (SWN). Peer-review of "Report for oil and natural gas sector leaks," April 2014. | 167_VF_Jordan_2014_Peer-Review_report_OG_leaks.pdf |
| 168 | VF_0008956 | VF_0009161 | May 2012 | OTH | A Guide for Government Agencies: How to Comply with the Regulatory Flexibility Act | Small Business Administration (SBA) | Small Business Administration (SBA) | N/A | Small Business Administration, Office of Advocacy. A Guide for Government Agencies: How to Comply with the Regulatory Flexibility Act. May 2012. | 168_VF_SBA_2012_How_comply_regulatory_flex_act.pdf |
| 169 | VF_0009162 | VF_0009187 | May 2000 | REG | What size standards has SBA identified by North American Industry Classification System Codes? | Code of Federal Regulations | Small Business Administration (SBA) | N/A | 13 CFR 121.201 | 169_VF_CFR_2000_Size_standards_SBA_NAICS.pdf |
| 170 | VF_0009188 | VF_0009653 | December 2013 | DAT | Number of Firms, Number of Establishments, Employment, and Annual Payroll by Employment Size of the Enterprise for the United States, All Industries 2011 | U.S. Census Bureau | U.S. Census Bureau | N/A | U.S. Census Bureau, Statistics of U.S. Businesses, Number of Firms, Number of Establishments, Employment, and Annual Payroll by Employment Size of the Enterprise for the United States, All Industries 2011 – (http://www.census.gov/econ/susb2011/). | 170_VF_USCensusBureau_2013_Stats_US_businesses_2011.pdf |
| 171 | VF_0009654 | VF_0009655 | 2015 | DAT | The Social Cost of Carbon | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | N/A | Environmental Protection Agency (2015). "The Social Cost of Carbon," Website. Accessed on July 24, 2015. Available at http://www.epa.gov/climatechange/EPAactivities/economics/scc.html. | 171_VF_EPA_2015_Social_cost_carbon.pdf |
| 172 | VF_0009656 | VF_0009657 | October 2015 | DAT | Default Whole Gas Emission Factors for Onshore Petroleum and Natural Gas Production Facilities and Onshore Petroleum and Natural Gas Gathering and Boosting Facilities | Code of Federal Regulations | Environmental Protection Agency (EPA) | N/A | 40 CFR 98 | 172_VF_CFR_2015_Emission_factors_onshore_facilities.pdf |
| 173 | VF_0009658 | VF_0010221 | April 2015 | DAT | Inventory of U.S. Greenhouse Gas Emissions and Sinks: 1990-2013 | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | N/A | United States Environmental Protection Agency (EPA) (April 15, 2015). "Inventory of U.S. Greenhouse Gas Emissions and Sinks: 1990-2013." | 173_VF_EPA_2015_Inventory_US_GHG_1990-2013.pdf |
| 174 | VF_0010222 | VF_0010255 | April 1991 (amended 1991, 1992, 2001, 2005) | REG | Storage of Organic Liquids | California Air Resources Board (CARB) | California Air Resources Board (CARB) | N/A | California Air Resources Board (CARB), San Joaquin Valley Unified Air Pollution Control District (SJVUAPCD). Rule 4623: Storage of Organic Liquids. Adopted April 11, 1991. | 174_VF_CARB_1991_Storage_organic_liquids.pdf |
| 175 | VF_0010256 | VF_0011062 | August 2009 | EXT | Compendium of Greenhouse Gas Emissions Methodologies for the Oil and Natural Gas Industry | American Petroleum Institute (API) | American Petroleum Institute (API) | N/A | American Petroleum Institute (2009). Compendium of greenhouse gas emissions methodologies for the oil and natural gas industry. August 2009. Available at http://www.api.org/~/media/Files/EHS/climate-change/2009_GHG_COMPENDIUM.pdf. | 175_VF_API_2009_Compendium_GHG_methodologies_OG_industry.pdf |
| 176 | VF_0011063 | VF_0011344 | February 2014 | OTH | Regulatory analysis for proposed revisions to Colorado Air Quality Control Commission Regulation Numbers 3, 6, and 7 | Colorado Department of Public Health and Environment | Colorado Air Quality Control Commission (AQCC) | N/A | Colorado Department of Public Health and Environment (2014). Regulatory analysis for proposed revisions to Colorado Air Quality Control Commission Regulation Numbers 3, 6, and 7 (5 CCR 1001-5, 5 CCR 1001-8, and CCR 1001-9). February 11, 2014. | 176_VF_CAQCC_2014_Reg_analysis_proposed_revisions_367.PDF |
| 177 | VF_0011345 | VF_0011524 | August 2015 | OTH | Regulatory Impact Analysis for the Proposed Revisions to the Emission Guidelines for Existing Sources and Supplemental Proposed New Source Performance Standards in the Municipal Solid Waste Landfills Sector | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | N/A | Environmental Protection Agency (2015). Regulatory Impact Analysis for the Proposed Revisions to the Emission Guidelines for Existing Sources and Supplemental Proposed New Source Performance Standards in the Municipal Solid Waste Landfills Sector. August 2015. | 177_VF_EPA_2015_RIA_Standards_of_Performance_MSW_Landfills_Proposed.pdf |
| 178 | VF_0011525 | VF_0011588 | August 2015 | REG | Emission Guidelines and Compliance Times for Municipal Solid Waste Landfills | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | N/A | 80 FR 52100 | 178_VF_EPA_2015_Emission_Guidelines_and_Compliance.pdf |
| 179 | VF_0011589 | VF_0012429 | May 2014 | EXT | Third National Climate Assessment | U.S. Global Change Research Program (USGCRP) | Melillo et al., USGCRP | N/A | Melillo, Jerry M., Terese (T.C.) Richmond, and Gary W. Yohe, Eds., 2014: Climate Change Impacts in the United States: The Third National Climate Assessment. U.S. Global Change Research Program, 841 pp. doi:10.7930/J0Z31WJ2. | 179_VF_USCGRP_2014_3rd_national_climate_assessment.pdf |
| 180 | VF_0012430 | VF_0012430 | March 2016 | WEB | Ozone Pollution | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | N/A | Ozone Pollution. U.S. Environmental Protection Agency, March 2016. Web. Retrieved from https://www.epa.gov/ozone-pollution. | 180_VF_EPA_2016_Ozone_pollution_site.pdf |
| 181 | VF_0012431 | VF_0012753 | March 2012 | OTH | Greater Natural Buttes Final Environmental Impact Statement Volume I, Chapter 4: Environmental Impacts | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Bureau of Land Management (BLM) (March 2012). Greater Natural Buttes Final Environmental Impact Statement Volume I, Chapter 4: Environmental Impacts. | 181_VF_BLM_2012_Greater_Natural_Buttes_FEIS.pdf |
| 182 | VF_0012754 | VF_0012774 | May 2012 | OTH | Greater Natural Buttes Record of Decision | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Bureau of Land Management (BLM) (May 2012). Greater Natural Buttes Record of Decision UT-080-07-807. | 182_VF_BLM_2012_Greater_Natural_Buttes_ROD.pdf |
| 183 | VF_0012775 | VF_0013332 | March 2012 | OTH | Greater Natural Buttes Final Environmental Impact Statement Volume II (Appendices) | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Bureau of Land Management (BLM) (March 2012). Greater Natural Buttes Final Environmental Impact Statement Volume II, Appendices. | 183_VF_BLM_2012_Greater_Natural_Buttes_appendices.pdf |
| 184 | VF_0013333 | VF_0013556 | April 2012 | OTH | Regulatory Impact Analysis Final New Source Performance Standards and Amendments to the National Emissions Standards for Hazardous Air Pollutants for the Oil and Natural Gas Industry | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | N/A | Environmental Protection Agency. "Regulatory Impact Analysis Final New Source Performance Standards and Amendments to the National Emissions Standards for Hazardous Air Pollutants for the Oil and Natural Gas Industry." April 2012. | 184_VF_EPA_2012_RIA_Oil_Gas_NSPS_final.pdf |
| 185 | VF_0013557 | VF_0013559 | February 2016 | WEB | Air Emission Sources, Basic Information | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | N/A | Air Emission Sources, Basic Information. U.S. Environmental Protection Agency, February 2016. Web. Retrieved from https://www3.epa.gov/air/emissions/basic.htm | 185_VF_EPA_2016_Air_emission_sources_basic_info.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 186 | VF_0013560 | VF_0013562 | 2016 | BPD | Pinedale Anticline Project Area Supplemental Environmental Impact Statement | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Bureau of Land Management (BLM). "Pinedale Anticline Project Area Supplemental Environmental Impact Statement." | 186_VF_BLM_2016_Pinedale_Anticline_Project.pdf |
| 187 | VF_0013563 | VF_0013564 | 12/1/2015 | WEB | Hazardous Air Pollutants | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | N/A | Hazardous Air Pollutants. U.S. Environmental Protection Agency, December 2015. Web. Retrieved from https://www.epa.gov/haps. | 187_VF_EPA_2015_HAPS_site.pdf |
| 188 | VF_0013565 | VF_0013596 | July 2011 | BPD | Gasco Energy Inc. Uinta Basin Natural Gas Development Project FEIS Appendix L, Evaporation Pond Near-Field Air Quality Technical Support Document | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Bureau of Land Management (BLM) (July 2011). Gasco Energy Inc. Uinta Basin Natural Gas Development Project FEIS, Appendix L, Evaporation Pond Near-Field Air Quality Technical Support Document. | 188_VF_BLM_2011_Gasco_Uinta_Basin_NG_FEIS_L.pdf |
| 189 | VF_0013597 | VF_0013823 | November 2012 | BPD | Draft Environmental Impact Statement Continental Divide-Creston Natural Gas Development Project Volume I, Chapter 4: Environmental Consequences | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Bureau of Land Management (BLM) (November 2012). Draft Environmental Impact Statement Continental Divide-Creston Natural Gas Development Project Volume I, Chapter 4: Environmental Consequences. | 189_VF_BLM_2012_Cont-Divide_Creston_NG_Development_DEIS.pdf |
| 190 | VF_0013824 | VF_0014235 | January 2006 | BPD | Final Environmental Impact Statement Jonah Infill Drilling Project Sublette County Volume I, WY, Volume I, Chapter 3: Affected Environments | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Bureau of Land Management (BLM) (January 2006). Final Environmental Impact Statement Jonah Infill Drilling Project Sublette County Volume I, WY, Volume I, Chapter 3: Affected Environments. | 190_VF_BLM_2006_Jonah_Infill_drilling_FEIS.pdf |
| 191 | VF_0014236 | VF_0014237 | 2015 | OTH | LPG/NH3 Transport Trailer | Alliance Truck and Tank | Alliance Truck and Tank | N/A | Alliance Truck and Tank. LPG/NH3 Transport Trailer. 2015. | 191_VF_Alliance_2015_LPG_NH3_Transport_trailer.pdf |
| 192 | VF_0014238 | VF_0014239 | N/A | WEB | Titan Specifications | Hexagon Composites | Hexagon Composites | N/A | Titan Specifications. N.d. Hexagon Composites. Web. Retrieved from http://www.hexagonlincoln.com/mobile-pipeline/titan/titan-specifications/titan-specifications. | 192_VF_Hexagon_Titan_specs.pdf |
| 193 | VF_0014240 | VF_0014553 | October 2014 | OTH | Utah Air Resource Management Strategy Modeling Project Impact Assessment Report | AECOM Technical Services, Inc. | AECOM Technical Services, Inc. | N/A | AECOM Technical Services, Inc. October 2014. Utah Air Resource Management Strategy Modeling Project Impact Assessment Report. | 193_VF_AECOM_2014_UT_Air_Resource_Mgmnt_Impact_Assessment.pdf |
| 194 | VF_0014554 | VF_0015494 | December 2013 | BPD | Draft Environmental Impact Statement for Newfield Exploration Corporation Monument Butte Oil and Gas Development Project in Uintah and Duchesne Counties, Utah, Appendix B: Air Quality Technical Support Document | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Bureau of Land Management (BLM) (December 2013). Draft Environmental Impact Statement for Newfield Exploration Corporation Monument Butte Oil and Gas Development Project in Uintah and Duchesne Counties, Utah, Appendix B: Air Quality Technical Support Document. | 194_VF_BLM_2013_Monument_Butte_DEIS_AQTSD.pdf |
| 195 | VF_0015495 | VF_0015495 | April 1994 | EXT | The social costs of greenhouse gas emissions: an expected value approach (Article withheld due to copyright constraints) | The Energy Journal | Samuel Fankhauser | N/A | Fankhauser, Samuel. "The social costs of greenhouse gas emissions: an expected value approach." The Energy Journal (1994): 157-184. | 195_VF_Fankhauser_1994_Social_cost_GHG_emissions.pdf |
| 196 | VF_0015496 | VF_0016502 | 2007 | EXT | Climate Change 2007 The Physical Science Basis | Intergovernmental Panel on Climate Change (IPCC) | Intergovernmental Panel on Climate Change (IPCC) | N/A | IPCC, 2007: Climate Change 2007: The Physical Science Basis. Contribution of Working Group I to the Fourth Assessment Report of the Intergovernmental Panel on Climate Change [Solomon, S., D. Qin, M. Manning, Z. Chen, M. Marquis, K.B. Averyt, M. Tignor and H.L. Miller (eds.)]. Cambridge University Press, Cambridge, United Kingdom and New York, NY, USA, 996 pp. | 196_VF_IPCC_2007_Climate_change_physical_sci_basis.pdf |
| 197 | VF_0016503 | VF_0016509 | 1993 | EXT | Climate change damage and the trace gas index issue (Article withheld due to copyright constraints) | Environmental and Resource Economics | Reilly, John and Richards, Kenneth | N/A | Reilly, John M., and Kenneth R. Richards. "Climate change damage and the trace gas index issue." Environmental and Resource Economics 3.1 (1993): 41-61. | 197_VF_Reilly&Richards_1993_Climate_change_trace_gas_index.pdf |
| 198 | VF_0016510 | VF_0016510 | 2015 | EXT | Incremental CH4 and N2O mitigation benefits consistent with the US Government's SC-CO2 estimates (Article withheld due to copyright constraints) | Climate Policy | Marten et al. 2015 | N/A | Alex L. Marten, Elizabeth A. Kopits, Charles W. Griffiths, Stephen C. Newbold & Ann Wolverton (2015) Incremental CH4 and N2O mitigation benefits consistent with the US Government's SC-CO2 estimates, Climate Policy, 15:2, 272-298, DOI: 10.1080/14693062.2014.912981 | 198_VF_Marten_etal_2015_Incremental_CH4_N2O_mitigation_benefits.pdf |
| 199 | VF_0016511 | VF_0016515 | December 1979 | REG | Notice to Lessees and Operators of Onshore Federal and Indian Oil and Gas Leases (NTL-4A) | Federal Register | Bureau of Land Management (BLM) | N/A | 44 FR 76600; December 1979 | 199_VF_BLM_1979_Notice_lessees_operators_OG_leases.pdf |
| 200 | VF_0016516 | VF_0016731 | August 2015 | OTH | Background Technical Support Document for the Proposed New Source Performance Standards 40 CFR Part 60, subpart OOOOa | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | N/A | Environmental Protection Agency (2015). Background Technical Support Document for the Proposed New Source Performance Standards 40 CFR Part 60, subpart OOOOa. July 9, 2015. | 200_VF_EPA_2015_TSD_NSPS_OOOOa_proposed.pdf |
| 201 | VF_0016732 | VF_0016780 | August 2015 | OTH | Background Technical Support Document for the Proposed New Source Performance Standards 40 CFR Part 60, subpart OOOOa, Appendix A | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | N/A | Environmental Protection Agency (2015). Background Technical Support Document for the Proposed New Source Performance Standards 40 CFR Part 60, subpart OOOOa, Appendix A. July 9, 2015. | 201_VF_EPA_2015_TSD_NSPS_OOOOa_appendixA.pdf |
| 202 | VF_0016781 | VF_0017338 | 4/15/2016 | DAT | Inventory of U.S. Greenhouse Gas Emissions and Sinks: 1990-2014 | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | N/A | United States Environmental Protection Agency (EPA) (April 16, 2016). "Inventory of U.S. Greenhouse Gas Emissions and Sinks: 1990-2014." | 202_VF_EPA_2016_Inventory_US_GHG_1990-2014.pdf |
| 203 | VF_0017339 | VF_0017497 | 5/31/2016 | REG | Staff Report: Initial Statement of Reasons | State of California Air Resources Board | State of California Air Resources Board | N/A | State of California Air Resources Board "Staff Report: Initial Statement of Reasons." May 31, 2016. Retrieved from https://www.arb.ca.gov/cc/oil-gas/Oil%20and%20Gas%20ISOR.pdf. | 203_VF_CaliforniaARB_2016_Staff_Report_Initial_Statement_of_Reasons.pdf |
| 204 | VF_0017498 | VF_0017500 | N/A | DAT | Greenhouse Gas Reporting Program: Petroleum and Natural Gas Systems | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | N/A | United States Environmental Protection Agency (EPA). "Greenhouse Gas Reporting Program: Petroleum and Natural Gas Systems." | 204_VF_EPA_2016_Greenhouse_Gas_Reporting_Program.pdf |
| 205 | VF_0017501 | VF_0017502 | 4/15/2016 | EXT | New EPA Stats Confirm: Oil & Gas Methane Emissions Far Exceed Prior Estimates | Environmental Defense Fund (EDF) | Environmental Defense Fund (EDF) | N/A | Environmental Defense Fund (EDF). "New EPA Stats Confirm: Oil and Gas Methane Emissions Far Exceed Prior Estimates." (April 15, 2016). | 205_VF_EDF_2016_New_EPA_Stats_Confirm.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 206 | VF_0017503 | VF_0017505 | 2016 | EXT | Natural Gas Consumption by End Use | U.S. Energy Information Administration (EIA) | U.S. Energy Information Administration (EIA) | N/A | The Energy Information Administration (EIA). Natural Gas Consumption by End Use. 2016. Retrieved from http://www.eia.gov/dnav/ng/ng_cons_sum_a_EPG0_vrs_mmcf_a.htm | 206_VF_EIA_2016_Natural_Gas_Consumption_by_End_Use.pdf |
| 207 | VF_0017506 | VF_0017513 | 2/4/2016 | OTH | Remarks on Climate Action at CERA in Houston, Texas | Environmental Protection Agency (EPA) | Gina McCarthy | N/A | Gina McCarthy. "Remarks on Climate Action at CERA in Houston, Texas." (February 24, 2016).  Retrieved from https://yosemite.epa.gov/opa/admpress.nsf/8d49f7ad4bbcf4ef852573590040b7f6/5c432a7068e191e985257f630054fea8!OpenDocument | 207_VF_GinaMcCarthy_2016_Remarks_on_Climate_Action.pdf |
| 208 | VF_0017514 | VF_0017514 | 2013 | EXT | Methane Emissions Estimate from Airborne Measurements Over a Western United States Natural Gas Field (Article withheld due to copyright constraints) | Geophysical Research Letters | Karion et al. | N/A | Karion, Anna, Colm Sweeney, Gabrielle Petron, Gregory Frost, R. Michael Hardesty, Jonathan Kofler, Ben R. Miller, Tim Newberger, Sonja Wolter, Robert Banta, Alan Brewer, Ed Dlugokencky, Patricia Lang, Stephen A. Montzka, Russell Schnell, Pieter Tans, Michael Trainer, Robert Zamora, and Stephen Conley. 2011. Methane Emissions Estimate from Airborne Measurements Over a Western United States Natural Gas Field, DOI: 10.1002/grl.50811 | 208_VF_Karion_2013_Methane_emissions_estimate.pdf |
| 209 | VF_0017515 | VF_0017516 | 10/5/2016 | EXT | Upward Revision of Global Fossil Fuel Methane Emissions Based on Isotope Database (Article withheld due to copyright constraints) | Nature | Schwietzke et al. | N/A | Schwietzke, Stefan, Owen A. Sherwood, Lori M. P. Bruhwiler, John B. Miller, Giuseppe Etiope, Edward J. Dlugokencky, Sylvia Englund Michel, Victoria A. Arling, Bruce H. Vaughn, James W. C. White, and Pieter P. Tans.  2016.  Upward revision of global fossil fuel methane emissions based on isotope database, DOI: doi:10.1038/nature19797 | 209_VF_Schwietzke_2016_Upward_Revision_of_Global_Fossil_Fuel.pdf |
| 210 | VF_0017517 | VF_0017521 | 10/5/2017 | EXT | Study finds fossil fuel methane emissions greater than previously estimated | National Oceanic and Atmospheric Administration (NOAA) | National Oceanic and Atmospheric Administration (NOAA) | N/A | National Oceanic and Atmospheric Administration (NOAA). "Study finds fossil fuel methane emissions greater than previously estimated." (October 5, 2016). Retrieved from http://www.noaa.gov/media-release/study-finds-fossil-fuel-methane-emissions-greater-than-previously-estimated. | 210_VF_NOAA_2016_Study_finds_fossil_fuel_methane_emissions.pdf |
| 211 | VF_0017522 | VF_0017841 | July 2011 | EXT | City of Fort Worth Natural Gas Air Quality Study (Final Report) | City of Fort Worth | Eastern Research Group and Sage Environmental Consulting | N/A | Eastern Research Group and Sage Environmental Consulting. 2011. City of Fort Worth Natural Gas Air Quality Study (Final Report). Retrieved from http://fortworthtexas.gov/uploadedFiles/Gas_Wells/AirQualityStudy_final.pdf. | 211_VF_EasternResearchGroup_2011_City_of_Forth_Worth_Natural_Gas.pdf |
| 212 | VF_0017842 | VF_0017851 | 2016 | EXT | Aerial Surveys of Elevated Hydrocarbon Emissions from Oil and Gas Production Sites | Environmental Science & Technology | Lyon et al. | N/A | David R. Lyon, Ramón A. Alvarez, Daniel Zavala-Araiza, Adam R. Brandt, Robert B. Jackson, and Steven P. Hamburg. 2016. Aerial Surveys of Elevated Hydrocarbon Emissions from Oil and Gas Production Sites. DOI: 10.1021/acs.est.6b00705 | 212_VF_Lyon_2016_Aerial_Surveys_of_Elevated_Hydrocarbon_Emissions.pdf |
| 213 | VF_0017852 | VF_0017856 | 7/11/2016 | EXT | Colorado Optical Gas Imaging Infrared Camera Pilot Project: Final Assessment | Colorado Department of Public Health and Environment Air Pollution Control Division | Tim Taylor | N/A | Colorado Department of Public Health and Environment Air Pollution Control Division Colorado Optical Gas Imaging Infrared Camera Pilot Project: Final Assessment July 11, 2016 Author: Tim Taylor | 213_VF_Taylor_2016_Colorado_Optical_Gas_Imaging.pdf |
| 214 | VF_0017857 | VF_0017976 | 6/3/2016 | REG | Oil and Natural Gas Sector: Emission Standards for New, Reconstructed, and Modified Sources; Final Rule | Federal Register | Environmental Protection Agency (EPA) | N/A | 81 FR 35823 | 214_VF_FR_2016_NSPS_Oil_Gas_Final.pdf |
| 215 | VF_0017977 | VF_0017979 | 3/10/2016 | WEB | EPA Taking Steps to Cut Methane Emissions from Existing Oil and Gas Sources | EPA | Gina McCarthy | N/A | McCarthy, Gina. "EPA Takes Steps to Cut Methane Emissions from Existing Oil and Gas Sources". March 10, 2016. Available at https://blog.epa.gov/blog/2016/03/epa-taking-steps-to-cut-methane-emissions-from-existing-oil-and-gas-sources. | 215_VF_McCarthy_2016_EPA_Taking_Steps_to_Cut_Methane.pdf |
| 216 | VF_0017980 | VF_0017983 | 6/3/2016 | REG | Proposed Information Collection Request; Comment Request; Information Collection Effort for Oil and Gas Facilities | Federal Register | Environmental Protection Agency (EPA) | N/A | 81 FR 35763 | 216_VF_FR_2016_Proposed_Information_Collection_Request.pdf |
| 217 | VF_0017984 | VF_0017985 | 9/29/2016 | REG | Information Collection Request Submitted to OMB for Review and Approval; Comment Request; Information Collection Effort for Oil and Gas Facilities | Federal Register | Environmental Protection Agency (EPA) | N/A | 81 FR 66962 | 217_VF_FR_2016_Information_Collection_Request_Submitted.pdf |
| 218 | VF_0017986 | VF_0017990 | 1/19/2016 | OTH | A Pennsylvania Framework of Actions for Methane Reductions from the Oil and Gas Sector | Pennsylvania Department of Environmental Protection | Pennsylvania Department of Environmental Protection | N/A | Pennsylvania Department of Environmental Protection, A Pennsylvania Framework of Actions for Methane Reductions from the Oil and Gas Sector, available at https://files.dep.state.pa.us/Air/AirQuality/AQPortalFiles/Methane/DEP%20Methane%20Strategy%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%20PDF.pdf. | 218_VF_PennsylvaniaDEP_2016_A_Pennsylvania_Framework.pdf |
| 219 | VF_0017991 | VF_0018003 | 6/30/1978 | LEG | Natural Resources Defense Council v. Berklund | U.S. District Court for the District of Columbia | U.S. District Court for the District of Columbia. | N/A | Natural Resources Defense Council, Inc. v. Berklund, 458 F. Supp. 925, 936 n.17 (D. D.C. 1978). | 219_VF_USDistrictCourt_1978_Natural_Resources_Defense_Council_v_Berklund.pdf |
| 220 | VF_0018004 | VF_0018017 | April 1981 | LEG | Copper Valley Machine Works v. Andrus | U.S. District Court for the District of Columbia | U.S. District Court for the District of Columbia. | N/A | Copper Valley Machine Works v. Andrus, 653 F.2d 595, 601 & nn.7-8 (D.C. Cir. 1981) | 220_VF_USDistrictCourt_1981_Copper_Valley_Machine_Works_v_Andrus.pdf |
| 221 | VF_0018018 | VF_0018026 | November 1997 | LEG | Hoyl v. Babbitt | United States Court of Appeals, Tenth Circuit | United States Court of Appeals, Tenth Circuit | N/A | Hoyl v. Babbitt, 129 F.3d 1377, 1380 (10th Cir. 1997) | 221_VF_USCourtofAppeals_1997_Hoyl_v_Babbitt.pdf |
| 222 | VF_0018027 | VF_0018043 | July 1985 | LEG | Getty Oil Co. v. Clark | United States District Court, D. Wyoming | United States District Court, D. Wyoming | N/A | Getty Oil Co. v. Clark, 614 F. Supp. 904, 916 (D. Wyo. 1985) | 222_VF_USDistrictCourt_1985_Getty_Oil_v_Clark.pdf |
| 223 | VF_0018044 | VF_0018054 | 1985 | LEG | Udall v. Tallman | U.S. District Court for the District of Columbia. | U.S. District Court for the District of Columbia. | N/A | Udall v. Tallman, 380 U.S. 1, 4 (1965) | 223_VF_USDistrictCourt_1965_Udall_v_Tallman.pdf |
| 224 | VF_0018055 | VF_0018060 | 1965 | LEG | Duesing v. Udall | United States Court of Appeals District of Columbia Circuit | United States Court of Appeals District of Columbia Circuit | N/A | Duesing v. Udall, 350 F.2d 748, 751-52 (1965) | 224_VF_USDistrictCourt_1965_Duesing_v_Udall.pdf |
| 225 | VF_0018061 | VF_0018062 | October 1982 (amended Aug 1983, May 1988, Jan 1988) | REG | Environment and safety: Environmental obligations; Control of wells; Safety precautions | Code of Federal Regulations | Bureau of Land Management (BLM) | N/A | 43 CFR 3162.5-1 to .5-3 | 225_VF_CFR_1982_Environment_and_safety.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 226 | VF_0018063 | VF_0018085 | 1995 | LEG | Woods Petroleum Corp. v. Department of Interior | United States Court of Appeals, Tenth Circuit. | United States Court of Appeals, Tenth Circuit | N/A | Woods Petroleum Corp. v. Department of Interior, 47 F.3d 1032, 1038 (10th Cir. 1995) (en banc). | 226_VF_USCourtofAppeals_1995_Woods_Petroleum_Corp_v_DOI.pdf |
| 227 | VF_0018086 | VF_0018107 | 1984 | LEG | Jicarilla Apache Tribe v. Supron Energy Corp. | United States Court of Appeals, Tenth Circuit | United States Court of Appeals, Tenth Circuit | N/A | Jicarilla Apache Tribe v. Supron Energy Corp., 728 F.2d 1555, 1567 (10th Cir. 1984) (Seymour, J., concurring in part and dissenting in part), adopted as majority opinion as modified en banc, 782 F.2d 855 (10th Cir.1986). | 227_VF_USCourtofAppeals_1984_Jicarilla_Apache_Tribe_v_Supron_Energy_Corp.pdf |
| 228 | VF_0018108 | VF_0018111 | 2014 | REG | Department of the Interior Policy on Consultation with Indian Tribes and Alaska Native Corporations | Bureau of Ocean Energy Management (BOEM) | Department of the Interior (DOI) | N/A | 512 DM 4 | 228_VF_DOI_2014_DOI_Policy_on_Consultation.pdf |
| 229 | VF_0018112 | VF_0018115 | 2014 | REG | Procedures for Consultation with Indian Tribes | Bureau of Ocean Energy Management (BOEM) | Department of the Interior (DOI) | N/A | 512 DM 5 | 229_VF_DOI_2014_Procedures_for_Consultation_with_Indian_Tribes.pdf |
| 230 | VF_0018116 | VF_0018118 | 2015 | EXT | Zero Routine Flaring by 2030 | The World Bank | The World Bank | N/A | The World Bank "Zero Routine Flaring by 2030". Available at http://www.worldbank.org/en/programs/zero-routine-flaring-by-2030. | 230_VF_WorldBank_2015_Zero_Routine_Flaring_by_2030.pdf |
| 231 | VF_0018119 | VF_0018130 | 2014 | EXT | Volatile organic compound emissions from the oil and natural gas industry in the Uintah Basin, Utah: oil and gas well pad emissions compared to ambient air composition | Atmospheric Chemistry and Physics | Warneke et al. | N/A | Warneke, C., Geiger, et al.: Volatile organic compound emissions from the oil and natural gas industry in the Uintah Basin, Utah: oil and gas well pad emissions compared to ambient air composition, Atmos. Chem. Phys., 14, 10977-10988, doi:10.5194/acp-14-10977-2014, 2014. | 231_VF_Warneke_etal_2014_Volatile_organic_compound_emissions.pdf |
| 232 | VF_0018131 | VF_0018182 | October 2007 | EXT | Leak Detection and Repair, A Best Practices Guide | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | N/A | U.S. EPA, Leak Detection and Repair, A Best Practices Guide (Oct. 2007) (https://www.epa.gov/sites/production/files/2014-02/documents/ldarguide.pdf). | 232_VF_EPA_2007_Leak_Detection_and_Repair.pdf |
| 233 | VF_0018183 | VF_0018192 | 5/22/2015 | OTH | Comments on Proposed Regulation Order Article 3: Greenhouse Gas Emission Standards for Crude Oil and Natural Gas Facilities: Part II of Comments 8 | Environmental Defense Fund (EDF) | Environmental Defense Fund (EDF) | N/A | EDF, Comments on Proposed Regulation Order Article 3: Greenhouse Gas Emission Standards for Crude Oil and Natural Gas Facilities: Part II of Comments 8 (May 22, 2015), available at http://www.arb.ca.gov/cc/oil-gas/meetings/EDF_5-22-15.pdf. | 233_VF_EDF_2015_Comments_on_Proposed_Regulation_Order_Article_3.pdf |
| 234 | VF_0018193 | VF_0018313 | 2/27/2015 | REG | Resource Management Plan and Record of Decision | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) Tres Rios Field Office | N/A | BLM Tres Rios Field Office, Resource Management Plan and Record of Decision at II-63 (Feb. 27, 2015), available at http://www.blm.gov/style/medialib/blm/co/field_offices/san_juan_public_lands/land_use_planning/approved_lmp.Par.66402.File.dat/Part%20II%20-%20RMP%20Chapter%202.pdf | 234_VF_BLM_2015_Resource_Management_Plan_and_Record.pdf |
| 235 | VF_0018314 | VF_0018315 | July 1955 (Amended 1967, 1970) | REG | Title 42, Chapter 85, Subchapter III, Sec 7610: Other Authority | United States Code | United States Code | N/A | 42 U.S.C. 7610 | 235_VF_USC_1955_Other_authority.pdf |
| 236 | VF_0018316 | VF_0018321 | 2007 | LEG | Massachusetts v. EPA | Supreme Court of the United States | Supreme Court of the United States | N/A | Massachusetts v. EPA, 549 U.S. 497, 531-32 (2007) | 236_VF_SupremeCourt_2007_Massachusetts_v_EPA.pdf |
| 237 | VF_0018322 | VF_0018565 | 2007 | LEG | Green Mt. Chrysler Plymouth Dodge Jeep v. Crombie | United States District Court for the District of Vermont | United States District Court for the District of Vermont | N/A | Green Mt. Chrysler Plymouth Dodge Jeep v. Crombie, 508 F. Supp. 2d 295, 350 (D. Vt. 2007) | 237_VF_USDistrictCourt_2007_Green_Mt_Chrysler_Plymouth_Dodge_Jeep_v_Crombie.pdf |
| 238 | VF_0018566 | VF_0018570 | 1989 | LEG | Ladd Petroleum Corp. 107 IBLA | Department of the Interior (DOI) Office of Hearings and Appeals | Ladd Petroleum Corp | N/A | Ladd Petroleum Corp., 107 IBLA 5, 7 (1989) | 238_VF_Ladd_1989_Ladd_Petroleum_Corp.pdf |
| 239 | VF_0018571 | VF_0018578 | 1988 | LEG | Lomax Exploration Co. 105 IBLA | Department of the Interior (DOI) Office of Hearings and Appeals | Lomax Exploration Co. | N/A | Lomax Exploration Co., 105 IBLA 1, 7 (1988) | 239_VF_Lomax_1988_Lomax_Exploration_Co.pdf |
| 240 | VF_0018579 | VF_0018582 | October 2008 | BPD | BLM Form 3100-11 - Offer to Lease and Lease for Oil and Gas | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | BLM Form 3100-11 | 240_VF_BLM_2008_BLM_Form_3100-11.pdf |
| 241 | VF_0018583 | VF_0018590 | 1989 | LEG | Coastal Oil & Gas Corp., et al., 108 IBLA | Department of the Interior (DOI) Office of Hearings and Appeals | Coastal Oil & Gas Corp., et al. | N/A | Coastal Oil & Gas Corp., et al., 108 IBLA 62, 66 (1989). | 241_VF_CoastalOilandGasCorp_1989_Coastal_Oil_and_Gas_Corp.pdf |
| 242 | VF_0018591 | VF_0018626 | 2000 | LEG | Mobil Oil Exploration & Producing Southeast v. United States | United States Court of Appeals for the Federal Circuit | United States Court of Appeals for the Federal Circuit | N/A | Mobil Oil Exploration & Producing Southeast v. United States, 530 U.S. 604, 613-20 (2000). | 242_VF_USCourtofAppeals_2000_Mobil_Oil_Exploration.pdf |
| 243 | VF_0018627 | VF_0018632 | 3/7/2007 | REG | Onshore Oil and Gas Operations; Federal and Indian Oil and Gas Leases; Onshore Oil and Gas Order Number 1, Approval of Operations | Federal Register | Bureau of Land Management (BLM) | N/A | 72 FR 10308, 10313 (March 7, 2007). | 243_VF_FR_2007_Onshore_Oil_and_Gas_Operations.pdf |
| 244 | VF_0018633 | VF_0018633 | 1980 | REG | Rights of Way Under Mineral Leasing Act; General Information; When do I need a grant from BLM for an oil and gas pipeline? | Code of Federal Regulations | Bureau of Land Management (BLM) | N/A | 43 CFR 2881.11 | 244_VF_CFR_1980_When_do_I_need_a_grant.pdf |
| 245 | VF_0018634 | VF_0018695 | 1920 (Several amendments thereafter) | LEG | Mineral Leasing Act; Rights-of-way for pipelines through Federal Lands; Definitions | United States Code | United States Code | N/A | Mineral Leasing Act section 28(b)(1) | 245_VF_USCode_1920_Definitions.pdf |
| 246 | VF_0018696 | VF_0018708 | February 2016 | EXT | Health and Safety Risks for Workers Involved in Manual Tank Gauging and Sampling at Oil and Gas Extraction Sites | Occupational Safety and Health Administration | Occupational Safety and Health Administration | N/A | NIOSH-OSHA Hazard Alert entitled, "Health and Safety Risks for Workers Involved in Manual Tank Gauging and Sampling at Oil and Gas Extraction Sites," February 2016, www.osha.gov. | 246_VF_OSHA_2016_Health_and_Safety_Risks.pdf |
| 247 | VF_0018709 | VF_0018709 | July 1995 (Amended 1977, 1990) | REG | Standards of performance for new stationary sources: Definitions | United States Code | United States Code | N/A | 42 USC 7411(a)(1) | 247_VF_USCode_1995_Standards_of_performance.pdf |
| 248 | VF_0018710 | VF_0018718 | 1990 | LEG | Luff Exploration Co., 115 IBLA | Department of the Interior (DOI) Office of Hearings and Appeals | Luff Exploration Co. | N/A | Luff Exploration Co., 115 IBLA 134 (1990) | 248_VF_Luff_1990_Luff_Exploration_Co.pdf |
| 249 | VF_0018719 | VF_0018735 | March 2008 | LEG | Wexpro Company, 174 IBLA | Department of the Interior (DOI) Office of Hearings and Appeals | Wexpro Company | N/A | Wexpro Company, 174 IBLA 57 (2008) | 249_VF_Wexpro_2008_Wexpro_Company.pdf |
| 250 | VF_0018736 | VF_0018755 | August 2016 | OTH | Addendum to Technical Support Document on Social Cost of Carbon for Regulatory Impact Analysis under Executive Order 12866: Application of the Methodology to Estimate the Social Cost of Methane and the Social Cost of Nitrous Oxide | Office of Management and Budget (OMB) | Office of Management and Budget (OMB) | N/A | Addendum to Technical Support Document on Social Cost of Carbon for Regulatory Impact Analysis under Executive Order 12866, Interagency Working Group on Social Cost of Greenhouse Gases (August 2016). Available at: < https://www.whitehouse.gov/sites/default/files/omb/inforeg/august_2016_sc_ch4_so_n2o_addendum_final_8_26_16.pdf> Accessed 10/20/2016. | 250_VF_OMB_2016_Addendum_to_Technical_Support_Document.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 251 | VF_0018756 | VF_0018790 | August 2016 | OTH | Technical Support Document: Technical Update of the Social Cost of Carbon for Regulatory Impact Analysis Under Executive Order 12866 | Office of Management and Budget (OMB) | Office of Management and Budget (OMB) | N/A | Technical Support Document: Technical Update of the Social Cost of Carbon for Regulatory Impact Analysis Under Executive Order 12866, Interagency Working Group on Social Cost of Greenhouse Gases (May 2013, Revised August 2016). Available at: < https://www.whitehouse.gov/sites/default/files/omb/inforeg/scc_tsd_final_clean_8_26_16.pdf > Accessed 10/20/2016 | 251_VF_OMB_2016_Technical_Support_Document_Tec h_Update.pdf |
| 252 | VF_0018791 | VF_0018841 | February 2010 | OTH | Technical Support Document: Social Cost of Carbon for Regulatory Impact Analysis Under Executive Order 12866 | Office of Management and Budget (OMB) | Office of Management and Budget (OMB) | N/A | Technical Support Document: Social Cost of Carbon for Regulatory Impact Analysis Under Executive Order 12866, Interagency Working Group on Social Cost of Greenhouse Gases (February 2010). Available at: <https://www.whitehouse.gov/sites/default/file s/omb/inforeg/for-agencies/Social-Cost-of-Carbon-for-RIA.pdf>. | 252_VF_OMB_2010_Technical_Support_Document_RIA .pdf |
| 253 | VF_0018842 | VF_0018862 | July 2015 | OTH | Technical Support Document: Technical Update of the Social Cost of Carbon for Regulatory Impact Analysis Under Executive Order 12866 | Office of Management and Budget (OMB) | Office of Management and Budget (OMB) | N/A | Technical Support Document: Technical Update of the Social Cost of Carbon for Regulatory Impact Analysis Under Executive Order 12866, Interagency Working Group on Social Cost of Greenhouse Gases (May 2013, Revised July 2015). Available at: < https://www.whitehouse.gov/sites/default/files/omb/inforeg/scc-tsd-final-july-2015.pdf> | 253_VF_OMB_2015_Technical_Support_Document_Tec h_Update.pdf |
| 254 | VF_0018863 | VF_0018906 | July 2015 | OTH | Response to Comments: Social Cost of Carbon for Regulatory Impact Analysis Under Executive Order 12866 | Office of Management and Budget (OMB) | Office of Management and Budget (OMB) | N/A | Response to Comments: Social Cost of Carbon for Regulatory Impact Analysis Under Executive Order 12866, Interagency Working Group on Social Cost of Greenhouse Gases (July 2015). Available at: <https://www.whitehouse.gov/sites/default/file s/omb/inforeg/scc-response-to-comments-final-july-2015.pdf> | 254_VF_OMB_2015_Response_to_Comments.pdf |
| 255 | VF_0018907 | VF_0018910 | 7/2/2015 | OTH | Estimating the Benefits from Carbon Dioxide Emissions Reductions | Whitehouse.gov Blog | Howard Shelanski and Maurice Obstfeld | N/A | Howard Shelanski and Maurice Obstfeld, the White House, "Estimating the Benefits from Carbon Dioxide Emissions Reductions". Available at https://www.whitehouse.gov/blog/2015/07/02/estimating-benefits-carbon-dioxide-emissions-reductions. | 255_VF_Shelanski_2015_Estimating_the_Benefits_from _Carbon_Dioxide.pdf |
| 256 | VF_0018911 | VF_0018983 | 2016 | EXT | Assessment of Approaches to Updating the Social Cost of Carbon: Phase 1 Report on a Near-Term Update | The National Academies Press | National Academies of Sciences, Engineering, and Medicine | N/A | National Academies of Sciences, Engineering, and Medicine. (2016). Assessment of Approaches to Updating the Social Cost of Carbon: Phase 1 Report on a Near-Term Update. Committee on Assessing Approaches to Updating the Social Cost of Carbon, Board on Environmental Change and Society. Washington, DC: The National Academies Press. doi: 10.17226/21898. | 256_VF_NationalAcademiesofSciences_2016_Assessme nt_of_Approaches.pdf |
| 257 | VF_0018984 | VF_0018987 | 8/26/2016 | OTH | Strengthening Tools to Account for Damages from Greenhouse Gas Emissions in Regulatory Analysis | Whitehouse.gov Blog | Howard Shelanski and Jay Shambaugh | N/A | Howard Shelanski and Jay Shambaugh, the White House, "Strengthening Tools to Account for Damages from Greenhouse Gas Emissions in Regulatory Analysis". Available at https://www.whitehouse.gov/blog/2016/08/26/ strengthening-tools-account-damages-greenhouse-gas-emissions-regulatory-analysis. | 257_VF_Shelanski_2016_Strengthening_Tools_to_Acco unt.pdf |
| 258 | VF_0018988 | VF_0019183 | May 2016 | OTH | Regulatory Impact Analysis of the Final Oil and Natural Gas Sector: Emission Standards for New, Reconstructed, and Modified Sources | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | N/A | EPA, "Regulatory Impact Analysis of the Final Oil and Natural Gas Sector: Emission Standards for New, Reconstructed, and Modified Sources". May 2016 | 258_VF_EPA_2016_Emission_Standards_RIA_Final.pdf |
| 259 | VF_0019184 | VF_0019237 | August 2016 | REG | Standards of Performance for Municipal Solid Waste Landfills | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | N/A | 81 FR 59332 | 259_VF_FR_2016_Standards_of_Performance_MSW_L andfills_Final.pdf |
| 260 | VF_0019238 | VF_0019464 | July 2016 | OTH | Regulatory Impact Analysis for the Final Revisions to the Emission Guidelines for Existing Sources and the Final New Source Performance Standards in the Municipal Solid Waste Landfills Sector | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | N/A | EPA, "Regulatory Impact Analysis for the Final Revisions to the Emission Guidelines for Existing Sources and the Final New Source Performance Standards in the Municipal Solid Waste Landfills Sector ". July 2016 | 260_VF_EPA_2016_RIA_for_NSPS_MSW_Landfils.pdf |
| 261 | VF_0019465 | VF_0019470 | May 2016 | DAT | Annual Energy Outlook | U.S. Energy Information Administration (EIA) | U.S. Energy Information Administration (EIA) | N/A | EIA. Annual Energy Outlook, Table 12. April 14, 2015. Reference case for WTI spot price. Data available at http://www.eia.gov/forecasts/aeo/tables_ref.cf m | 261_VF_EIA_2016_Annual_Energy_Outlook_2016.pdf |
| 262 | VF_0019471 | VF_0019813 | October 2016 | REG | Control Techniques Guidelines for the Oil and Natural Gas Industry | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | N/A | Environmental Protection Agency (2016). Control Techniques Guidelines for the Oil and Natural Gas Industry. EPA-453/B-16-001. October 2016. Available at https://www.epa.gov/sites/production/files/201 6-10/documents/2016-ctg-oil-and-gas.pdf | 262_VF_EPA_2016_Control_Techniques_Guidelines.pdf |
| 263 | VF_0019814 | VF_0019839 | February 2014 | OTH | Initial economic impact analysis per § 25-7-110.5(4), C.R.S. for proposed revisions to Colorado Air Quality Control Commission Regulation Number 7 (5 CCR 1001-9) | Regional Air Quality Council | Colorado Air Quality Control Commission (AQCC) | N/A | Colorado Air Quality Control Division (2013). Initial economic impact analysis per § 25-7-110.5(4), C.R.S. February 11, 2014. | 263_VF_ColoradoAirQuality_2014_Initial_economic_impa ct_analysis.pdf |
| 264 | VF_0019840 | VF_0019841 | 2016 | WEB | Gross Domestic Product: Implicit Price Deflator | Federal Reserve Bank of St. Louis | Federal Reserve Bank of St. Louis | N/A | FRED GDP: Implicit Price Deflator from Jan 2008 to Jan 2012 (http://research.stlouisfed.org/fred2/series/GD PDEF/#). | 264_VF_FederalReserve_2016_Gross_Domestic_Produc t.pdf |
| 265 | VF_0019842 | VF_0019864 | March 2013 | DAT | Employer Costs for Employee Compensation, December 2012 | Bureau of Labor Statistics | Bureau of Labor Statistics | N/A | U.S. Department of Labor, Bureau of Labor Statistics, Employer Costs for Employee Compensation, December 2012. | 265_VF_BLS_2013_Employer_Costs_for_Employee_Co mpensation.pdf |
| 266 | VF_0019865 | VF_0019873 | October 2006 | EXT | Lessons Learned from Natural Gas STAR Partners, Installing Vapor Recovery Units on Storage Tanks | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | N/A | EPA, Lessons Learned from Natural Gas STAR Partners, Installing Vapor Recovery Units on Storage Tanks, available at https://www.epa.gov/sites/production/files/2 016-06/documents/ll_final_vap.pdf. | 266_VF_EPA_2006_Lessons_Learned_STAR_Storage.p df |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 267 | VF_0019874 | VF_0019876 | 2009 | EXT | Smart LDAR – More Cost-Effective? | Environmental XPRT | Meister, Mike | N/A | Meister, Mike. 2009. Smart LDAR – More Cost-Effective? Trinity Consultants. July 2009. Available at https://www.environmental-expert.com/articles/smart-ldar-more-cost-effective-271428 | 267_VF_Meister_2009_Smart_LDAR.pdf |
| 268 | VF_0019877 | VF_0019921 | July 2016 | EXT | Oil and gas: Interior Could Do More to Account for and Manage Natural Gas Emissions | United States Government Accountability Office (GAO) | United States Government Accountability Office (GAO) | N/A | Government Accountability Office (2016). Oil and gas: Interior Could Do More to Account for and Manage Natural Gas Emissions (GAO-16-607). July 2016. | 268_VF_GAO_2016_Interior_Could_Do_More.pdf |
| 269 | VF_0019922 | VF_0019929 | 2015 | EXT | Toward a Functional Definition of Methane Super-Emitters: Application to Natural Gas Production Sites | Environmental Science & Technology | Zavala-Araiza, et al. | N/A | Zavala-Araiza, et al. (2015). "Toward a Functional Definition of Methane Super-Emitters: Application to Natural Gas Production Sites." Environmental Science & Technology, 49. Available on the web at http://pubs.acs.org/doi/pdfplus/10.1021/acs.est.5b00133. | 269_VF_Zavala_2015_Toward_Functional_Definition_of_Methane.pdf |
| 270 | VF_0019930 | VF_0019930 | November 1978 | REG | Cumulative impact | Federal Register | Bureau of Land Management (BLM) | N/A | 40 CFR 1508.7 | 270_VF_FR_1978_Cumulative_Impact.pdf |
| 271 | VF_0019931 | VF_0019947 | September 2015 | BPD | Economic and Threshold Analysis for Proposed Rule Onshore Oil and Gas Operations; Federal and Indian Oil and Gas Leases; Oil Measurement | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Economic and Threshold Analysis for Proposed Rule Onshore Oil and Gas Operations; Federal and Indian Oil and Gas Leases; Oil Measurement. https://www.regulations.gov/#!documentDetail;D=BLM-2015-0004-0002. | 271_VF_BLM_2015_Proposed_Econ_Threshold_Analysis_Oil_Measurement.pdf |
| 272 | VF_0019948 | VF_0019978 | July 2015 | BPD | Economic and Threshold Analysis For Proposed Rule Onshore Oil and Gas Operations; Federal and Indian Oil and Gas Leases; Site Security | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Economic and Threshold Analysis For Proposed Rule Onshore Oil and Gas Operations; Federal and Indian Oil and Gas Leases; Site Security. https://www.regulations.gov/#!documentDetail;D=BLM-2015-0003-0002. | 272_VF_BLM_2015_Proposed_Econ_Threshold_Analysis_Site_Security.pdf |
| 273 | VF_0019979 | VF_0019980 | Various | OTH | Resource Management Plans, Table 1, Final EA | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | N/A | 273_VF_BLM_2016_Land_Use_Plan_URLs.pdf |
| 274 | VF_0019981 | VF_0019983 | 1986 (Amended several times thereafter) | REG | Part 402; Subpart A; Definitions | Federal Register | U.S. Fish and Wildlife Service (FWS) | N/A | 50 CFR 402.02 | 274_VF_FR_1986_Definitions.pdf |
| 275 | VF_0019984 | VF_0019984 | December 1984 | EXT | An overview of environmental and toxicological aspects of aromatic hydrocarbons. I. Benzene (article withheld due to copyright constraints) | Science of the Total Environment | L. Fishbein | N/A | L. Fishbein, "An overview of environmental and toxicological aspects of aromatic hydrocarbons. I. Benzene." In Science of the Total Environment 40:1, December 1984. | 275_VF_Fishbein_1984_An_overview_of_environmental_Benzene.pdf |
| 276 | VF_0019985 | VF_0019985 | April 1985 | EXT | An overview of environmental and toxicological aspects of aromatic hydrocarbons. II. Toluene (article withheld due to copyright constraints) | Science of the Total Environment | L. Fishbein | N/A | L. Fishbein, "An overview of environmental and toxicological aspects of aromatic hydrocarbons II. Toluene." In Science of the Total Environment 42:3, April 1985. | 276_VF_Fishbein_1985_An_overview_of_environmental_Toluene.pdf |
| 277 | VF_0019986 | VF_0020006 | 2015 | EXT | Bugging the Oil and Gas Industry: The American Burying Beetle in Oklahoma. | Oil and Gas, Natural Resources, and Energy Journal | B. Thomas | N/A | Thomas, B. "Bugging the Oil and Gas Industry: The American Burying Beetle in Oklahoma." Oil and Gas, Natural Resources, and Energy Journal, 1(2), 221-240. | 277_VF_Thomas_2015_Bugging_the_Oil_and_Gas_Industry.pdf |
| 278 | VF_0020007 | VF_0020012 | 1985 | EXT | Wildlife Management Implications of Petroleum Exploration and Development in Wildland Environments | U.S. Forest Service Intermountain Research Station | M. Bromley | N/A | Bromley, M., 1985. "Wildlife Management Implications of Petroleum Exploration and Development in Wildland Environments." U.S. Forest Service Intermountain Research Station white paper. | 278_VF_Bromley_1985_Wildlife_Management_Implications.pdf |
| 279 | VF_0020013 | VF_0020132 | 1998 | OTH | Final ESA Section 7 Consultation Handbook | U.S. Fish and Wildlife Service (FWS) | U.S. Fish and Wildlife Service (FWS) | N/A | U.S. Fish and Wildlife Service, Final ESA Section 7 Consultation Handbook ["Section 7 Handbook"], available at https://www.fws.gov/endangered/esa-library/pdf/esa_section7_handbook.pdf | 279_VF_EPA_2016_Oil_and_Natural_Gas_Sector.pdf |
| 280 | VF_0020133 | VF_0020266 | December 2011 | OTH | Analysis of Emission Reductions Techniques for Equipment Leaks | RTI International | Cindy Hancy | N/A | RTI International. 2011. Memorandum from Cindy Hancy, RTI International, to Jodi Howard, EPA/OAQPS. Analysis of Emission Reductions Techniques for Equipment Leaks. December 21, 2011. | 280_VF_Hancy_2011_Analysis_of_Emission_Reductions_Techniques.pdf |
| 281 | VF_0020267 | VF_0020267 | 2007 | DAT | Special Tabulation - 2007 | U.S. Census Bureau | U.S. Census Bureau | N/A | U.S. Census Bureau, Special Tabulation - 2007 – (http://www.census.gov). | 281_VF_USCensusBureau_2007_Special_Tabulation.xls |
| 282 | VF_0020268 | VF_0020270 | May 2015 | OTH | Memorandum: Revised LDAR Calculation with Final TSD Emission Value | ICF International | Joel Bluestein | N/A | ICF International (2015). Memorandum: Revised LDAR Calculation with Final TSD Emission Value. Joel Bluestein memo to Peter Zalzal. May 29, 2015. | 282_VF_Bluestein_2015_Revised_LDAR_Calculation.pdf |
| 283 | VF_0020271 | VF_0020271 | 1/1/2015 | DAT | AFMSS Well Counts | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | BLM. AFMSS Well Counts. Data as of January 1, 2015. | 283_VF_BLM_2015_AFMSS_Well_Counts.xlsx |
| 284 | VF_0020272 | VF_0020276 | May 2015 | EXT | Leak detection and repair surveys – NPV depending on measurement frequency. | Carbon Limits | Stephanie Saunier | N/A | Carbon Limits (2015b). Leak detection and repair surveys – NPV depending on measurement frequency. PowerPoint presentation by Stephanie Saunier. May 21, 2015. | 284_VF_CarbonLimitsSaunier_2015_Leak_detection_and_repair_surveys.pdf |
| 285 | VF_0020277 | VF_0020365 | October 2016 | BPD | Economic and Threshold Analysis For Final 43 CFR Subpart 3175 Measurement of Gas from Federal and Indian Oil and Gas Leases | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | BLM. "Economic and Threshold Analysis For Final 43 CFR Subpart 3175 Measurement of Gas from Federal and Indian Oil and Gas Leases." | 285_VF_BLM_2016_Final_Econ_Threshold_Analysis_Gas_Measurement.pdf |
| 286 | VF_0020366 | VF_0020371 | December 2014 | LTR | Letter from WELC and Clean Air Task Force to Director Neil Kornze, BLM | Western Environmental Law Center (WELC) et al. | Erik Schlenker-–Goodrich, Thomas O. Singer, and Darin Schroeder | N/A | Letter from WELC and Clean Air Task Force to Director Neil Kornze, BLM, Dec. 5, 2014, pp. 2 and 4. | 286_VF_WELC_2014_Letter_from_WELC.pdf |
| 287 | VF_0020372 | VF_0020401 | September 2016 | BPD | Environmental Assessment: Final Rule to Replace and Codify Onshore Oil and Gas Operations; Federal and Indian Oil and Gas Leases; Onshore Oil and Gas Order Number 4, Measurement of Oil | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | BLM. "Environmental Assessment: Final Rule to Replace and Codify Onshore Oil and Gas Operations; Federal and Indian Oil and Gas Leases; Onshore Oil and Gas Order Number 4, Measurement of Oil." September 2016. | 287_VF_BLM_2016_Final_EA_Oil_Measurement.pdf |
| 288 | VF_0020402 | VF_0020455 | September 2016 | BPD | Environmental Assessment: Final Rule to Replace and Codify Onshore Oil and Gas Operations; Federal and Indian Oil and Gas Leases; Onshore Oil and Gas Order Number 3, Site Security | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | BLM. "Environmental Assessment: Final Rule to Replace and Codify Onshore Oil and Gas Operations; Federal and Indian Oil and Gas Leases; Onshore Oil and Gas Order Number 3, Site Security." September 2016. | 288_VF_BLM_2016_Final_EA_Site_Security.pdf |
| 289 | VF_0020456 | VF_0020491 | September 2016 | BPD | Environmental Assessment: Final Rule to Replace and Codify Onshore Oil and Gas Operations; Federal and Indian Oil and Gas Leases; Onshore Oil and Gas Order Number 5, Measurement of Gas | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | BLM. "Environmental Assessment: Final Rule to Replace and Codify Onshore Oil and Gas Operations; Federal and Indian Oil and Gas Leases; Onshore Oil and Gas Order Number 5, Measurement of Gas." September 2016. | 289_VF_BLM_2016_Final_EA_Gas_Measurement.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 290 | VF_0020492 | VF_0020495 | May 2014 | LTR | Letter from North Dakota Industrial Commission, Department of Mineral Resources, Oil and Gas Division to all Hearing Applicants, re Gas Capture Plan Required Hearing Exhibit | North Dakota Industrial Commission, Department of Mineral Resources, Oil and Gas Division | Bruce E. Hicks | N/A | Letter from North Dakota Industrial Commission, Department of Mineral Resources, Oil and Gas Division to all Hearing Applicants, re Gas Capture Plan Required Hearing Exhibit (May, 2014). | 290_VF_NDIndustrialCommission_2014_Letter_from_North_Dakota.pdf |
| 291 | VF_0020496 | VF_0020508 | July 2011 | OTH | Memorandum: Composition of Natural Gas for use in the Oil and Natural Gas Sector Rulemaking | ECR Incorporated | Heather P. Brown | N/A | EPA 2011 Gas Composition Memorandum | 291_VF_ECRIncorporated_2011_Composition_of_Natural_l_Gas.pdf |
| 292 | VF_0020509 | VF_0020514 | October 2009 | OTH | Departmental Manual: Delegation | Department of Interior | Department of Interior | N/A | 235 DM 1.1 K. | 292_VF_DOI_2009_Delegation.pdf |
| 293 | VF_0020515 | VF_0020518 | 2016 | WEB | Health Effects of Ozone Pollution | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | N/A | EPA. "Health Effects of Ozone Pollution." https://www.epa.gov/ozone-pollution/health-effects-ozone-pollution | 293_VF_EPA_2016_Health_Effects_of_Ozone.pdf |
| 294 | VF_0020519 | VF_0020519 | January 2015 | OTH | Chemical Engineering Plant Cost Index (CEPCI) | Chemical Engineering | Chemical Engineering | N/A | Chemical Engineering. "Chemical Engineering Plant Cost Index (CEPCI)." January 2015. | 294_VF_ChemicalEngineering_2015_Chemical_Engineering_Plant.pdf |
| 295 | VF_0020520 | VF_0020520 | DAT | | VF Excel Working File | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | VF Excel Working File for Administrative Record | 295_VF_BLM_2016_Copy_of_VF_Excel_Working_File.xlsx |
| 296 | VF_0020521 | VF_0020541 | September 2016 | EXT | Re-analysis of Proposed BLM Flaring Reduction Rule: Projected Costs and Benefits | M.J. Bradley and Associates | M.J. Bradley and Associates | N/A | M.J. Bradley and Associates. "Re-analysis of Proposed BLM Flaring Reduction Rule: Projected Costs and Benefits". September 9, 2016. Pages 13-14 | 296_MJBradley_2016_Reanalysis_Costs_Benefits.pdf |
| 297 | VF_0020542 | VF_0020574 | 8/2/2016 | OTH | API Petition to Reconsider NSPS OOOOa | American Petroleum Institute (API) | American Petroleum Institute (API) | N/A | API, August 2, 2016. Re: Request for Administrative Reconsideration EPA's Final Rule "Oil and Natural Gas Sector: Emission Standards for New, Reconstructed, and Modified Sources". | 297_VF_API_2016_API_Petition_to_Reconsider_NSPS.pdf |
| 298 | VF_0020575 | VF_0020577 | 8/25/2016 | OTH | API Letter to Amanda Leiter Following August 5 Technical Meeting | American Petroleum Institute (API) | American Petroleum Institute (API) | N/A | API, August 25, 2016. Re: Thank You and Follow Up from Meeting August 5, 2016 Proposed Rule on Waste Prevention, Production Subject to Royalty, and Resource Conservation. | 298_VF_API_2016_API_Letter_to_Amanda_Leiter.pdf |
| 299 | VF_0020578 | VF_0020579 | November 2016 | REG | Cover Page and Concurrence: Waste Prevention, Production Subject to Royalties, and Resource Conservation: Final Rule | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Cover Page and Concurrence: Waste Prevention, Production Subject to Royalties, and Resource Conservation: Final Rule | 299_VF_BLM_2016_Cover_Page_and_Concurrence.pdf |
| 300 | VF_0020580 | VF_0020581 | April 2016 | OTH | New Mexico Wildlife Federation Letter to Senators Udall and Heinrich and Representatives Lujan and Lujan Grisham | New Mexico Wildlife Federation | New Mexico Wildlife Federation | N/A | New Mexico Wildlife Federation. April 12, 2016. New Mexico Wildlife Federation Letter to Senators Udall and Heinrich and Representatives Lujan and Lujan Grisham | 300_VF_NMWF_2016_New_Mexico_Wildlife_Federation_Letter.pdf |
| 301 | VF_0020582 | VF_0020583 | 2011 | EXT | PRO Fact Sheet No. 904 - Install Flares | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | N/A | EPA. PRO Fact Sheet No. 904 - Install Flares. Partner Reported Opportunities (PROs) for Reducing Methane Emissions. | 301_VF_EPA_2011_PRO_Fact_Sheet_No_904.pdf |
| 302 | VF_0020584 | VF_0020595 | 6/28/2016 | OTH | Presentation: BLM Proposed Rule - Waste Prevention, Production Subject to Royalties, and Resource Conservation | XTO Energy | XTO Energy | N/A | XTO Energy. Presentation: BLM Proposed Rule - Waste Prevention, Production Subject to Royalties, and Resource Conservation. June 28, 2016. Department of Interior. | 302_VF_XTOEnergy_2016_Presentation_BLM_Proposed_Rule.pdf |
| 303 | VF_0020596 | VF_0020799 | May 2016 | OTH | Background Technical Support Document for the Final New Source Performance Standards 40 CFR Part 60, subpart OOOOa | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | N/A | Environmental Protection Agency (2016). Background Technical Support Document for the Final New Source Performance Standards 40 CFR Part 60, subpart OOOOa. May, 2016. | 303_VF_EPA_2016_Background_Technical_Support_Document_for_NSPS.pdf |
| 304 | VF_0020800 | VF_0020800 | N/A | DAT | Flaring Sundries 2005-2016 | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Flaring Sundries 2005-2016 | 304_VF_BLM_Flaring_Sundries_2005_2016.xlsx |
| 305 | VF_0020801 | VF_0020803 | April 2015 | EML | Email from Daniel Bon to David McCabe and Alexander Teitz | Daniel Bon | Daniel Bon | N/A | Email from Daniel Bon to David McCabe and Alexander Teitz. April 27, 2015. Re: Pneumatic Controllers. | 305_VF_DanielBon_2015_Email_from_Daniel_Bon.pdf |
| 306 | VF_0020804 | VF_0020804 | N/A | DAT | GIS Data for Export | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | GIS Data for Export | 306_VF_BLM_GIS_Data_For_Export.zip |
| 307 | VF_0020805 | VF_0020836 | May 2016 | EXT | Economic Analysis of Methane Emission Reduction Potential from Natural Gas Systems | ONE Future Inc. | ICF International | N/A | ICF International (2016). Economic Analysis of Methane Emission Reduction Potential from Natural Gas Systems, May (2016). | 307_VF_ICF_2016_Economic_Analysis_of_Methane_Emission.pdf |
| 308 | VF_0020837 | VF_0020843 | 7/25/2016 | OTH | Methane Waste Rule Letter from Environmental Groups to Secretary Jewell | Bureau of Land Management (BLM) | Environmental Defense Fund et al. | N/A | Methane Waste Rule Letter from Environmental Groups to Secretary Jewell | 308_VF_EDF_2016_Methane_Waste_Rule_Letter.pdf |
| 309 | VF_0020844 | VF_0020844 | 8/11/2016 | DAT | Mixed Mineral Estate 2009-2015 ONRR Data | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Mixed Mineral Estate 2009-2015 ONRR Data | 309_VF_ONRR_2016_Mixed_Mineral_Estate.xlsx |
| 310 | VF_0020845 | VF_0020845 | 8/11/2016 | DAT | Value of O&G Sales from ONRR | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Value of O&G Sales from ONRR | 310_VF_ONRR_2016_Value_of_O_and_G_Sales.xlsx |
| 311 | VF_0020846 | VF_0020846 | 9/21/2016 | DAT | Reported Revenues - Federal Onshore in All States for FY 2015 by Accounting Year | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Reported Revenues - Federal Onshore in All States for FY 2015 by Accounting Year | 311_VF_ONRR_2016_Reported_Revenues_Federal_Onshore.xls |
| 312 | VF_0020847 | VF_0020866 | 3/23/2010 | EXT | Bakken Oil Storage Tank Emission Models | Marathon Oil Company | Paul Peacock | N/A | Paul Peacock. Marathon Oil Company. Bakken Oil Storage Tank Emission Models. Presentation - March 23, 2010. | 312_VF_Peacock_2010_Bakken_Oil_Storage_Tank.pdf |
| 313 | VF_0020867 | VF_0020870 | July 2016 | OTH | Resolution - Supporting the approval of the proposed Environmental Protection Agency and the Bureau of Land Management proposal on amending the methane rules regarding the new and existing oil gas facilities situated throughout the chapter areas of Torreon, Ojo Encino and Counselors.; and, requesting the New Mexico Congressional Delegation to exercise caution and prudence in the face of the positions of the counties and municipalities; and related actions | Department of the Interior | Torreon/Star Lake Chapter | N/A | Torreon/Star Lake Chapter. 2016. Resolution - Supporting the approval of the proposed environmental protection agency and the Bureau of Land Management proposal on amending the methane rules regarding the new and existing oil gas facilities situated throughout the chapter areas of Torreon, Ojo Encino and Counselors.; and, requesting the New Mexico Congressional Delegation to exercise caution and prudence in the face of the positions of the counties and municipalities; and related actions | 313_VF_TorreonStarLakeChapter_Resolution_Supporting_the_approval.pdf |
| 314 | VF_0020871 | VF_0020871 | December 2015 | DAT | Table 1. Annual Estimates of the Resident Population for the United States, Regions, States, and Puerto Rico: April 1, 2010 to July 1, 2015 | U.S. Census Bureau | U.S. Census Bureau | N/A | Table 1. Annual Estimates of the Resident Population for the United States, Regions, States, and Puerto Rico: April 1, 2010 to July 1, 2015 (NST-EST2015-01). Source: U.S. Census Bureau, Population Division. Release Date: December 2015 | 314_VF_USCensusBureau_2015_Table_1_Annual_Estimates.xlsx |
| 315 | VF_0020872 | VF_0020979 | 4/2/2009 | EXT | VOC Emissions from Oil and Condensate Storage Tank - Final Report | Texas Environmental Research Consortium | Albert Hendler, Jim Nunn, Joe Lundeen, and Ray McKaskle | N/A | Albert Hendler, Jim Nunn, Joe Lundeen, and Ray McKaskle. VOC Emissions from Oil and Condensate Storage Tank - Final Report. Prepared for Texas Environmental Research Consortium, October 31, 2006. Revised April 2, 2009 | 315_VF_Hendler_et_al_2009_VOC_Emissions_from_Oil.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 316 | VF_0020980 | VF_0020996 | 6/29/2016 | EXT | BLM Methane Waste Rule: Recommendations for Improvement and Implementation | Western Environmental Law Center | Erik Schlenker-Goodrich and Thomas Singer | N/A | Erik Schlenker-Goodrich and Thomas Singer. 2016. BLM Methane Waste Rule: Recommendations for Improvement and Implementation. Western Environmental Law Center. June 29, 2016. | 316_VF_Schlenker-Goodrich_2016_BLM_Methane_Waste_Rule.pdf |
| 317 | VF_0020997 | VF_0021001 | 2015 | DAT | Capture Target/Flaring Allowable Monthly Summary Data | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Capture Target/Flaring Allowable Monthly Summary Data. Data as reported to ONRR in 2015. | 317_VF_BLM_2015_Capture_Target.pdf |
| 318 | VF_0021002 | VF_0021002 | August 2016 | DAT | Capture Target/Flaring Allowable for Alaska FY15 | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Capture Target/Flaring Allowable for Alaska FY 15. Excel file. | 318_VF_BLM_2016_Capture_Target_Flaring_Allowable_AK.xlsx |
| 319 | VF_0021003 | VF_0021003 | September 2016 | DAT | Capture Target/Flaring Allowable for California FY15 | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Capture Target/Flaring Allowable for California FY 15. Excel file. | 319_VF_BLM_2016_Capture_Target_Flaring_Allowable_CA.xlsx |
| 320 | VF_0021004 | VF_0021004 | September 2016 | DAT | Capture Target/Flaring Allowable for Colorado FY15 | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Capture Target/Flaring Allowable for Colorado FY 15. Excel file. | 320_VF_BLM_2016_Capture_Target_Flaring_Allowable_CO.xlsx |
| 321 | VF_0021005 | VF_0021005 | September 2016 | DAT | Capture Target/Flaring Allowable for Montana FY15 | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Capture Target/Flaring Allowable for Montana FY 15. Excel file. | 321_VF_BLM_2016_Capture_Target_Flaring_Allowable_MT.xlsx |
| 322 | VF_0021006 | VF_0021006 | November 2016 | DAT | Capture Target/Flaring Allowable for North Dakota FY15 | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Capture Target/Flaring Allowable for North Dakota FY 15. Excel file. | 322_VF_BLM_2016_Capture_Target_Flaring_Allowable_ND.xlsx |
| 323 | VF_0021007 | VF_0021007 | September 2016 | DAT | Capture Target/Flaring Allowable for New Mexico FY15 | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Capture Target/Flaring Allowable for New Mexico FY 15. Excel file. | 323_VF_BLM_2016_Capture_Target_Flaring_Allowable_NM.xlsx |
| 324 | VF_0021008 | VF_0021008 | September 2016 | DAT | Capture Target/Flaring Allowable for South Dakota FY15 | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Capture Target/Flaring Allowable for South Dakota FY 15. Excel file. | 324_VF_BLM_2016_Capture_Target_Flaring_Allowable_SD.xlsx |
| 325 | VF_0021009 | VF_0021009 | September 2016 | DAT | Capture Target/Flaring Allowable for Utah FY15 | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Capture Target/Flaring Allowable for Alaska FY 15. Excel file. | 325_VF_BLM_2016_Capture_Target_Flaring_Allowable_UT.xlsx |
| 326 | VF_0021010 | VF_0021010 | September 2016 | DAT | Capture Target/Flaring Allowable for Wyoming FY15 | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Capture Target/Flaring Allowable for Wyoming FY 15. Excel file. | 326_VF_BLM_2016_Capture_Target_Flaring_Allowable_WY.xlsx |
| 327 | VF_0021011 | VF_0021011 | November 2016 | DAT | Capture Threshold Summary and Template | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Capture Threshold Summary and Template. Excel file. | 327_VF_BLM_2016_Capture_Threshold_Summary_and_Template.xlsx |
| 328 | VF_0021012 | VF_0021012 | November 2016 | DAT | ONRR Data for Flaring Analysis | Office of Natural Resources Revenue (ONRR) | Bureau of Land Management (BLM) | N/A | ONRR Data for Flaring Analysis. Excel file. | 328_VF_BLM_2016_ONRR_Data_for_Flaring_Analysis.xlsx |
| 329 | VF_0021013 | VF_0021013 | March 2016 | DAT | New Mexico and North Dakota Flaring Analysis Distance Data | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | New Mexico and North Dakota Flaring Analysis Distance Data. Excel file. | 329_VF_2016_NM_and_ND_Flaring_Analysis_Distance_Data.xlsx |
| 330 | VF_0021014 | VF_0021016 | 2016 | DAT | Assumed natural gas losses and reduced losses through 2026, using 2016 baseline volumes, by source' graph and "Capture Target/Flaring Allowable Grid" table | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Assumed natural gas losses and reduced losses through 2026, using 2016 baseline volumes, by source' graph and "Capture Target/Flaring Allowable Grid" table. | 330_VF_2016_Assumed_natural_gas_losses.pdf |
| 331 | VF_0021017 | VF_0021017 | September 2016 | DAT | Oil/Gas Wells by State Office | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Oil/Gas Wells by State Office. Excel file. | 331_VF_2016_Oil_Gas_wells_by_State_Office.xlsx |
| 332 | VF_0021018 | VF_0021018 | November 2014 | DAT | State Flaring Policies | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | State Flaring Policies. Excel file. | 332_VF_2014_State_Flaring_Policies.xlsx |
| 333 | VF_0021019 | VF_0021019 | 2016 | DAT | Venting and Flaring Graph | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Venting and Flaring Graph. Excel file. | 333_VF_2016_Venting_and_flaring_graph.xlsx |
| 334 | VF_0021020 | VF_0021034 | March 2014 | OTH | Climate Action Plan - Strategy to Reduce Methane Emissions | The White House | The White House | N/A | The White House. Climate Action Plan - Strategy to Reduce Methane Emissions. | 334_VF_WhiteHouse_2014_Strategy_to_Reduce_Methane_Emissions.pdf |
| 335 | VF_0021035 | VF_0021069 | September 2015 | EXT | Onshore Petroleum and Natural Gas Operations on Federal and Tribal Lands in the United States Revision 1 | Environmental Defense Fund (EDF) | ICF International | N/A | ICF, Onshore Petroleum and Natural Gas Operations on Federal and Tribal Lands in the United States Revision 1 (September 16, 2015). | 335_VF_2015_Onshore_Petroleum_and_Natural_Gas.pdf |
| 336 | VF_0021070 | VF_0021081 | 3/7/2007 | REG | Onshore Oil and Gas Operations; Federal and Indian Oil and Gas Leases; Onshore Oil and Gas Order Number 1, The Order, Approval of Operations | Federal Register | Bureau of Land Management (BLM) | N/A | 72 FR 10328 | 336_VF_FR_2007_Onshore_Oil_and_Gas_Operations.pdf |
| 337 | VF_0021082 | VF_0021273 | 12/17/2007 | EXT | Report to the Royalty Policy Committee - Mineral Revenue Collection from Federal and Indian Lands and the Outer Continental Shelf | The Subcommittee on Royalty Management | The Subcommittee on Royalty Management | N/A | Report to the Royalty Policy Committee - Mineral Revenue Collection from Federal and Indian Lands and the Outer Continental Shelf. Submitted by the Subcommittee on Royalty Management with staff support from US DOI Office of Policy Analysis and the Bureau of Land Management. December 17, 2007. | 337_VF_Subcommittee_on_Royalty_Management_2007_Report_to_the_Royalty_Policy.pdf |
| 338 | VF_0021274 | VF_0021685 | January 2006 | BPD | Final Environmental Impact Statement Jonah Infill Drilling Project Sublette County, WY Volume I. | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Bureau of Land Management (BLM) (January 2006). Final Environmental Impact Statement Jonah Infill Drilling Project Sublette County WY, Volume I. | 338_VF_BLM_2006_FEIS_Jonah_Infill_Vol_1.pdf |
| 339 | VF_0021686 | VF_0022065 | January 2006 | BPD | Final Environmental Impact Statement Jonah Infill Drilling Project Sublette County, WY Volume II. | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Bureau of Land Management (BLM) (January 2006). Final Environmental Impact Statement Jonah Infill Drilling Project Sublette County WY, Volume III. | 339_VF_BLM_2006_FEIS_Jonah_Infill_Vol_2.pdf |
| 340 | VF_0022066 | VF_0022086 | 2008 | EXT | An Overview of Modern Shale Gas Development in the United States | ALL Consulting | J. Daniel Arthur, Bruce Langhus, and David Alleman | N/A | J. Daniel Arthur, Bruce Langhus, and David Alleman. ALL Consulting. (2008). An Overview of Modern Shale Gas Development in the United States | 340_VF_Arthur_et_al_2008_Overview_of_Modern_Shale_Gas_Development.pdf |
| 341 | VF_0022087 | VF_0023917 | July 2010 | OTH | West Tavaputs Plateau Natural Gas Full Field Development Plan Final Environmental Impact Statement | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Bureau of Land Management (BLM) (July 2010). West Tavaputs Plateau Natural Gas Full Field Development Plan Final Environmental Impact Statement. | 341_VF_BLM_2010_West_Tavaputs_Plateau_Natural_Gas_Project_FEIS.pdf |
| 342 | VF_0023918 | VF_0024611 | July 2010 | OTH | Greater Natural Buttes Draft Environmental Impact Statement | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Bureau of Land Management (BLM) (July 2010). Greater Natural Buttes Draft Environmental Impact Statement. | 342_VF_BLM_2010_Greater_Natural_Buttes_DEIS.pdf |
| 343 | VF_0024612 | VF_0026811 | November 2012 | OTH | Draft Environmental Impact Statement Continental Divide-Creston Natural Gas Development Project | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Bureau of Land Management (BLM) (November 2012). Draft Environmental Impact Statement Continental Divide-Creston Natural Gas Development Project. | 343_VF_BLM_2012_DEIS_Continental_Divide.pdf |
| 344 | VF_0026812 | VF_0029070 | 2012 | OTH | Final Environmental Impact Statement Gasco Uinta Basin Natural Gas Development Project | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Bureau of Land Management (BLM) (2012). Final Environmental Impact Statement Gasco Uinta Basin Natural Gas Development Project. | 344_VF_BLM_2012_FEIS_Gasco_Uinta_Basin.pdf |
| 345 | VF_0029071 | VF_0029675 | December 2013 | OTH | Draft Environmental Impact Statement for Newfield Exploration Corporation Monument Butte Oil and Gas Development Project in Uintah and Duchesne Counties, Utah | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Bureau of Land Management (BLM) (December 2013). Draft Environmental Impact Statement for Newfield Exploration Corporation Monument Butte Oil and Gas Development Project in Uintah and Duchesne Counties, Utah. | 345_VF_BLM_2014_DEIS_Monument_Butte.pdf |
| 346 | VF_0029676 | VF_0030518 | August 2015 | OTH | Moab Master Leasing Plan and Draft Resource Management Plan Amendments/Draft Environmental Impact Statement for the MOAB and Monticello Field Offices | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | Bureau of Land Management (BLM) (August 2015). Moab Master Leasing Plan and Draft Resource Management Plan Amendments/Draft Environmental Impact Statement for the MOAB and Monticello Field Offices | 346_VF_BLM_2015_Moab_Master_Leasing_Plan.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 347 | VF_0030519 | VF_0030612 | 2/16/2016 | OTH | Public Meeting Pertaining to Methane and Waste Prevention Proposed Rule | Bureau of Land Management (BLM) | Robin Johnson, Trattel Court Reporting & Videography | N/A | Bureau of Land Management (February 16, 2016). Public Meeting Pertaining to Methane and Waste Prevention Proposed Rule. Farmington, New Mexico. Reported by Robin Johnson, Trattel Court Reporting & Videography. | 347_VF_BLM_Feb16_2016_Public_Meeting.pdf |
| 348 | VF_0030613 | VF_0030654 | 2/16/2016 | OTH | Public Meeting Pertaining to Methane and Waste Prevention Proposed Rule; Tribal Outreach Session | Bureau of Land Management (BLM) | Robin Johnson, Trattel Court Reporting & Videography | N/A | Bureau of Land Management (February 16, 2016). Public Meeting Pertaining to Methane and Waste Prevention Proposed Rule ; Tribal Outreach Session. Farmington, New Mexico. Reported by Robin Johnson, Trattel Court Reporting & Videography. | 348_VF_BLM_Feb16_2016_Tribal_Outreach.pdf |
| 349 | VF_0030655 | VF_0030763 | 2/18/2016 | OTH | Public Meeting Pertaining to Methane and Waste Prevention Proposed Rule | Bureau of Land Management (BLM) | Lynette Wrany, Lowery & Associates, Inc. Certified Shorthand Reporters. | N/A | Bureau of Land Management (February 18, 2016). Public Meeting Pertaining to Methane and Waste Prevention Proposed Rule. Oklahoma City, Oklahoma. Reported by Lynette Wrany, Lowery & Associates, Inc. Certified Shorthand Reporters. | 349_VF_BLM_Feb18_2016_Public_meeting.pdf |
| 350 | VF_0030764 | VF_0030816 | 2/18/2016 | OTH | Public Meeting Pertaining to Methane and Waste Prevention Proposed Rule; Tribal Outreach Session | Bureau of Land Management (BLM) | Lynette Wrany, Lowery & Associates, Inc. Certified Shorthand Reporters. | N/A | Bureau of Land Management (February 18, 2016). Public Meeting Pertaining to Methane and Waste Prevention Proposed Rule ; Tribal Outreach Session. Oklahoma City, Oklahoma. Reported by Lynette Wrany, Lowery & Associates, Inc. Certified Shorthand Reporters. | 350_VF_BLM_Feb18_2016_Tribal_meeting.pdf |
| 351 | VF_0030817 | VF_0031279 | 3/1/2016 | OTH | Public Meeting Pertaining to Methane and Waste Prevention Proposed Rule | Bureau of Land Management (BLM) | Martha Loomis, Certified Shorthand Reporter | N/A | Bureau of Land Management (March 1, 2016). Public Meeting Pertaining to Methane and Waste Prevention Proposed Rule. Lakewood, Colorado. Reported by Martha Loomis, Certified Shorthand Reporter and Notary Public in and for the State of Colorado. | 351_VF_BLM_Mar1_2016_Public_Meeting.pdf |
| 352 | VF_0031280 | VF_0031414 | 3/1/2016 | OTH | Public Meeting Pertaining to Methane and Waste Prevention Proposed Rule; Tribal Outreach Session | Bureau of Land Management (BLM) | Martha Loomis, Certified Shorthand Reporter | N/A | Bureau of Land Management (March 1, 2016). Public Meeting Pertaining to Methane and Waste Prevention Proposed Rule ; Tribal Outreach Session. Lakewood, Colorado. Reported by Martha Loomis, Certified Shorthand Reporter and Notary Public in and for the State of Colorado. | 352_VF_BLM_Mar1_2016_Tribal_Outreach_v2.pdf |
| 353 | VF_0031415 | VF_0031538 | 3/3/2016 | OTH | Public Meeting Pertaining to Methane and Waste Prevention Proposed Rule | Bureau of Land Management (BLM) | Frances Mock, Big Sky Reporting | N/A | Bureau of Land Management (March 3, 2016). Public Meeting Pertaining to Methane and Waste Prevention Proposed Rule. Dickinson, North Dakota. Reported by Frances Mock, Big Sky Reporting. | 353_VF_BLM_Mar3_2016_Public_meeting_problem.pdf |
| 354 | VF_0031539 | VF_0031633 | 3/3/2016 | OTH | Public Meeting Pertaining to Methane and Waste Prevention Proposed Rule; Tribal Outreach Session | Bureau of Land Management (BLM) | Frances Mock, Big Sky Reporting | N/A | Bureau of Land Management (March 3, 2016). Public Meeting Pertaining to Methane and Waste Prevention Proposed Rule ; Tribal Outreach Session. Reported by Frances Mock, Big Sky Reporting. | 354_VF_BLM___Mar3_2016_Tribal_outreach.pdf |
| 355 | VF_0031634 | VF_0031637 | May 2016 | COM | Public Comment from 350 Colorado | BLM-2016-0001-9120 | 350 Colorado | N/A | N/A | 355_VF_BLM-2016-0001-9120.pdf |
| 356 | VF_0031638 | VF_0031640 | April 2016 | COM | Public Comment from Alaska State Legislature | BLM-2016-0001-6555 | Alaska State Legislature | N/A | N/A | 356_VF_BLM-2016-0001-6555.pdf |
| 357 | VF_0031641 | VF_0031643 | April 2016 | COM | Public Comment from Alaska Truck Association | BLM-2016-0001-6556 | Alaska Truck Association | N/A | N/A | 357_VF_BLM-2016-0001-6556.pdf |
| 358 | VF_0031644 | VF_0031645 | April 2016 | COM | Public Comment from Albuquerque Chamber of Commerce | BLM-2016-0001-9093 | Albuquerque Chamber of Commerce | N/A | N/A | 358_VF_BLM-2016-0001-9093.pdf |
| 359 | VF_0031646 | VF_0031651 | April 2016 | COM | Public Comment from Alert Plus, LLC | BLM-2016-0001-6189 | Alert Plus, LLC | N/A | N/A | 359_VF_BLM-2016-0001-6189.pdf |
| 360 | VF_0031652 | VF_0031659 | April 2016 | COM | Public Comment from Alphabet Energy | BLM-2016-0001-7996 | Alphabet Energy | N/A | N/A | 360_VF_BLM-2016-0001-7996.pdf |
| 361 | VF_0031660 | VF_0031662 | April 2016 | COM | Public Comment from American Association of Professional Landmen | BLM-2016-0001-0118 | American Association of Professional Landmen | N/A | N/A | 361_VF_BLM-2016-0001-0118.pdf |
| 362 | VF_0031663 | VF_0031665 | February 2016 | COM | Public Comment from American Petroleum Institute | BLM-2016-0001-0004 | American Petroleum Institute | N/A | N/A | 362_VF_BLM-2016-0001-0004.pdf |
| 363 | VF_0031666 | VF_0031669 | March 2016 | COM | Public Comment from American Petroleum Institute | BLM-2016-0001-0062 | American Petroleum Institute | N/A | N/A | 363_VF_BLM-2016-0001-0062.pdf |
| 364 | VF_0031670 | VF_0032059 | April 2016 | COM | Public Comment from American Petroleum Institute | BLM-2016-0001-9073 | American Petroleum Institute | N/A | N/A | 364_VF_BLM-2016-0001-9073.pdf |
| 365 | VF_0032060 | VF_0032062 | April 2016 | COM | Public Comment from American Real Estate | BLM-2016-0001-8864 | American Real Estate | N/A | N/A | 365_VF_BLM-2016-0001-8864.pdf |
| 366 | VF_0032063 | VF_0032074 | April 2016 | COM | Public Comment from Anadarko Petroleum Corporation | BLM-2016-0001-7315 | Anadarko Petroleum Corporation | N/A | N/A | 366_VF_BLM-2016-0001-7315.pdf |
| 367 | VF_0032075 | VF_0032094 | April 2016 | COM | Public Comment from Apache Corporation | BLM-2016-0001-6195 | Apache Corporation | N/A | N/A | 367_VF_BLM-2016-0001-6195.pdf |
| 368 | VF_0032095 | VF_0032097 | March 2016 | COM | Public Comment from Apogee Scientific, Inc. | BLM-2016-0001-0051 | Apogee Scientific, Inc. | N/A | N/A | 368_VF_BLM-2016-0001-0051.pdf |
| 369 | VF_0032098 | VF_0032099 | April 2016 | COM | Public Comment from Arkansas Independent Producers & Royalty Owners | BLM-2016-0001-6542 | Arkansas Independent Producers & Royalty Owners | N/A | N/A | 369_VF_BLM-2016-0001-6542.pdf |
| 370 | VF_0032100 | VF_0032102 | April 2016 | COM | Public Comment from Armstrong Energy Corp | BLM-2016-0001-8849 | Armstrong Energy Corp | N/A | N/A | 370_VF_BLM-2016-0001-8849.pdf |
| 371 | VF_0032103 | VF_0032104 | April 2016 | COM | Public Comment from Artesia Public Schools | BLM-2016-0001-9094 | Artesia Public Schools | N/A | N/A | 371_VF_BLM-2016-0001-9094.pdf |
| 372 | VF_0032105 | VF_0032107 | April 2016 | COM | Public Comment from Association of Energy Service Companies (AESC) | BLM-2016-0001-9026 | Association of Energy Service Companies (AESC) | N/A | N/A | 372_VF_BLM-2016-0001-9026.pdf |
| 373 | VF_0032108 | VF_0032111 | April 2016 | COM | Public Comment from Aztec Chamber of Commerce | BLM-2016-0001-0863 | Aztec Chamber of Commerce | N/A | N/A | 373_VF_BLM-2016-0001-0863.pdf |
| 374 | VF_0032112 | VF_0032115 | April 2016 | COM | Public Comment from Aztec Chamber of Commerce | BLM-2016-0001-6547 | Aztec Chamber of Commerce | N/A | N/A | 374_VF_BLM-2016-0001-6547.pdf |
| 375 | VF_0032116 | VF_0032118 | April 2016 | COM | Public Comment from Badlands Conservation Alliance | BLM-2016-0001-0132 | Badlands Conservation Alliance | N/A | N/A | 375_VF_BLM-2016-0001-0132.pdf |
| 376 | VF_0032119 | VF_0032121 | April 2016 | COM | Public Comment from Be the Change | BLM-2016-0001-9069 | Be the Change | N/A | N/A | 376_VF_BLM-2016-0001-9069.pdf |
| 377 | VF_0032122 | VF_0032136 | April 2016 | COM | Public Comment from Beatty & Wozniak - Noble Energy | BLM-2016-0001-9029 | Beatty & Wozniak - Noble Energy | N/A | N/A | 377_VF_BLM-2016-0001-9029.pdf |
| 378 | VF_0032137 | VF_0032140 | March 2016 | COM | Public Comment from Binger Operations, L.L.C. | BLM-2016-0001-0057 | Binger Operations, L.L.C. | N/A | N/A | 378_VF_BLM-2016-0001-0057.pdf |
| 379 | VF_0032141 | VF_0032143 | April 2016 | COM | Public Comment from Board of County Commissioners, Park County Colorado | BLM-2016-0001-0143 | Board of County Commissioners, Park County Colorado | N/A | N/A | 379_VF_BLM-2016-0001-0143.pdf |
| 380 | VF_0032144 | VF_0032146 | April 2016 | COM | Public Comment from Bourque Sales & Service, Inc | BLM-2016-0001-6777 | Bourque Sales & Service, Inc | N/A | N/A | 380_VF_BLM-2016-0001-6777.pdf |
| 381 | VF_0032147 | VF_0032167 | April 2016 | COM | Public Comment from British Petroleum | BLM-2016-0001-9080 | British Petroleum | N/A | N/A | 381_VF_BLM-2016-0001-9080.pdf |
| 382 | VF_0032179 | VF_0032181 | April 2016 | COM | Public Comment from Carbondale Town Council | BLM-2016-0001-8854 | Carbondale Town Council | N/A | N/A | 382_VF_BLM-2016-0001-8854.pdf |
| 383 | VF_0032182 | VF_0032184 | April 2016 | COM | Public Comment from Carbondale Town Council | BLM-2016-0001-8855 | Carbondale Town Council | N/A | N/A | 383_VF_BLM-2016-0001-8855.pdf |
| 384 | VF_0032185 | VF_0032186 | April 2016 | COM | Public Comment from Carlsbad City Council | BLM-2016-0001-9051 | Carlsbad City Council | N/A | N/A | 384_VF_BLM-2016-0001-9051.pdf |
| 385 | VF_0032188 | VF_0032190 | April 2016 | COM | Public Comment from Carlsbad City Council | BLM-2016-0001-9111 | Carlsbad City Council | N/A | N/A | 385_VF_BLM-2016-0001-9111.pdf |
| 386 | VF_0032189 | VF_0032191 | April 2016 | COM | Public Comment from Carlsbad City Government | BLM-2016-0001-9109 | Carlsbad City Government | N/A | N/A | 386_VF_BLM-2016-0001-9109.pdf |
| 387 | VF_0032192 | VF_0032196 | April 2016 | COM | Public Comment from Carlsbad Department of Development | BLM-2016-0001-9049 | Carlsbad Department of Development | N/A | N/A | 387_VF_BLM-2016-0001-9049.pdf |
| 388 | VF_0032197 | VF_0032199 | April 2016 | COM | Public Comment from Carlsbad Department of Development | BLM-2016-0001-9110 | Carlsbad Department of Development | N/A | N/A | 388_VF_BLM-2016-0001-9110.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 389 | VF_0032200 | VF_0032239 | April 2016 | COM | Public Comment from Center for Western Priorities | BLM-2016-0001-6575 | Center for Western Priorities | N/A | N/A | 389_VF_BLM-2016-0001-6575.pdf |
| 390 | VF_0032240 | VF_0032251 | April 2016 | COM | Public Comment from Chevron | BLM-2016-0001-9052 | Chevron | N/A | N/A | 390_VF_BLM-2016-0001-9052.pdf |
| 391 | VF_0032252 | VF_0032256 | April 2016 | COM | Public Comment from Citizens for a Healthy Community | BLM-2016-0001-7828 | Citizens for a Healthy Community | N/A | N/A | 391_VF_BLM-2016-0001-7828.pdf |
| 392 | VF_0032257 | VF_0032258 | April 2016 | COM | Public Comment from Citizens for Clean Air | BLM-2016-0001-9031 | Citizens for Clean Air | N/A | N/A | 392_VF_BLM-2016-0001-9031.pdf |
| 393 | VF_0032259 | VF_0032261 | March 2016 | COM | Public Comment from City of Aspen | BLM-2016-0001-0082 | City of Aspen | N/A | N/A | 393_VF_BLM-2016-0001-0082.pdf |
| 394 | VF_0032262 | VF_0032263 | April 2016 | COM | Public Comment from City of Carlsbad, New Mexico | BLM-2016-0001-2463 | City of Carlsbad, New Mexico | N/A | N/A | 394_VF_BLM-2016-0001-2463.pdf |
| 395 | VF_0032264 | VF_0032266 | April 2016 | COM | Public Comment from City of Carlsbad, NM | BLM-2016-0001-7988 | City of Carlsbad, NM | N/A | N/A | 395_VF_BLM-2016-0001-7988.pdf |
| 396 | VF_0032267 | VF_0032269 | April 2016 | COM | Public Comment from City of Farmington, New Mexico | BLM-2016-0001-0144 | City of Farmington, New Mexico | N/A | N/A | 396_VF_BLM-2016-0001-0144.pdf |
| 397 | VF_0032270 | VF_0032271 | March 2016 | COM | Public Comment from City Of Lafayette (Colorado) | BLM-2016-0001-0064 | City Of Lafayette (Colorado) | N/A | N/A | 397_VF_BLM-2016-0001-0064.pdf |
| 398 | VF_0032272 | VF_0032272 | N/A | N/A | Public Comment from Clean Air Task Force | N/A | Clean Air Task Force | N/A | N/A | 398_VF_Public_Comment_CATF.pdf |
| 399 | VF_0032273 | VF_0032293 | N/A | COM | Public Comment from Clean Air Task Force | N/A | Clean Air Task Force | N/A | N/A | 399_VF_Public_Comment_CATF_NUBA.pdf |
| 400 | VF_0032294 | VF_0032439 | April 2016 | COM | Public Comment from Clean Air Task Force et al. | BLM-2016-0001-8858 | Clean Air Task Force et al. | N/A | N/A | 400_VF_BLM-2016-0001-8858.pdf |
| 401 | VF_0032440 | VF_0032442 | April 2016 | COM | Public Comment from Club 20 | BLM-2016-0001-6569 | Club 20 | N/A | N/A | 401_VF_BLM-2016-0001-6569.pdf |
| 402 | VF_0032443 | VF_0032445 | April 2016 | COM | Public Comment from Colorado Association of Commerce and Industry | BLM-2016-0001-0150 | Colorado Association of Commerce and Industry | N/A | N/A | 402_VF_BLM-2016-0001-0150.pdf |
| 403 | VF_0032446 | VF_0032448 | April 2016 | COM | Public Comment from Colorado Association of Commerce and Industry | BLM-2016-0001-6562 | Colorado Association of Commerce and Industry | N/A | N/A | 403_VF_BLM-2016-0001-6562.pdf |
| 404 | VF_0032449 | VF_0032450 | April 2016 | COM | Public Comment from Colorado Business Roundtable | BLM-2016-0001-6536 | Colorado Business Roundtable | N/A | N/A | 404_VF_BLM-2016-0001-6536.pdf |
| 405 | VF_0032451 | VF_0032454 | April 2016 | COM | Public Comment from Colorado Elected Officials | BLM-2016-0001-9087 | Colorado Elected Officials | N/A | N/A | 405_VF_BLM-2016-0001-9087.pdf |
| 406 | VF_0032455 | VF_0032457 | April 2016 | COM | Public Comment from Colorado Farm Bureau | BLM-2016-0001-6554 | Colorado Farm Bureau | N/A | N/A | 406_VF_BLM-2016-0001-6554.pdf |
| 407 | VF_0032458 | VF_0032470 | April 2016 | COM | Public Comment from Colorado Oil & Gas Association | BLM-2016-0001-9058 | Colorado Oil & Gas Association | N/A | N/A | 407_VF_BLM-2016-0001-9058.pdf |
| 408 | VF_0032471 | VF_0032483 | April 2016 | COM | Public Comment from Colorado Oil & Gas Conservation Commission | BLM-2016-0001-8304 | Colorado Oil & Gas Conservation Commission | N/A | N/A | 408_VF_BLM-2016-0001-8304.pdf |
| 409 | VF_0032484 | VF_0032486 | April 2016 | COM | Public Comment from Colorado Petroleum Association | BLM-2016-0001-9059 | Colorado Petroleum Association | N/A | N/A | 409_VF_BLM-2016-0001-9059.pdf |
| 410 | VF_0032487 | VF_0032488 | March 2016 | COM | Public Comment from Colorado Renewable Energy Society | BLM-2016-0001-0046 | Colorado Renewable Energy Society | N/A | N/A | 410_VF_BLM-2016-0001-0046.pdf |
| 411 | VF_0032489 | VF_0032501 | April 2016 | COM | Public Comment from Concho Resources Inc. | BLM-2016-0001-8847 | Concho Resources Inc. | N/A | N/A | 411_VF_BLM-2016-0001-8847.pdf |
| 412 | VF_0032502 | VF_0032560 | April 2016 | COM | Public Comment from ConocoPhillips | BLM-2016-0001-8171 | ConocoPhillips | N/A | N/A | 412_VF_BLM-2016-0001-8171.pdf |
| 413 | VF_0032561 | VF_0032589 | April 2016 | COM | Public Comment from Conservation Economics Institute | BLM-2016-0001-9045 | Conservation Economics Institute | N/A | N/A | 413_VF_BLM-2016-0001-9045.pdf |
| 414 | VF_0032590 | VF_0032728 | April 2016 | COM | Public Comment from Conservation Voters New Mexico Education Fund | BLM-2016-0001-9067 | Conservation Voters New Mexico Education Fund | N/A | N/A | 414_VF_BLM-2016-0001-9067.pdf |
| 415 | VF_0032729 | VF_0032738 | May 2016 | COM | Public Comment from Continental | BLM-2016-0001-9118 | Continental | N/A | N/A | 415_VF_BLM-2016-0001-9118.pdf |
| 416 | VF_0032739 | VF_0032742 | March 2016 | COM | Public Comment from Council of Petroleum Accountants Societies | BLM-2016-0001-0048 | Council of Petroleum Accountants Societies | N/A | N/A | 416_VF_BLM-2016-0001-0048.pdf |
| 417 | VF_0032743 | VF_0032746 | April 2016 | COM | Public Comment from Creation Justice Ministries | BLM-2016-0001-7851 | Creation Justice Ministries | N/A | N/A | 417_VF_BLM-2016-0001-7851.pdf |
| 418 | VF_0032747 | VF_0032750 | April 2016 | COM | Public Comment from Delta County | BLM-2016-0001-9095 | Delta County | N/A | N/A | 418_VF_BLM-2016-0001-9095.pdf |
| 419 | VF_0032751 | VF_0032765 | March 2016 | COM | Public Comment from Devon Energy Corp. | BLM-2016-0001-0087 | Devon Energy Corp. | N/A | N/A | 419_VF_BLM-2016-0001-0087.pdf |
| 420 | VF_0032766 | VF_0032800 | April 2016 | COM | Public Comment from Devon Energy Corp. | BLM-2016-0001-0515 | Devon Energy Corp. | N/A | N/A | 420_VF_BLM-2016-0001-0515.pdf |
| 421 | VF_0032801 | VF_0032802 | February 2016 | COM | Public Comment from Duzan Production Corp. | BLM-2016-0001-0008 | Duzan Production Corp. | N/A | N/A | 421_VF_BLM-2016-0001-0008.pdf |
| 422 | VF_0032803 | VF_0032804 | March 2016 | COM | Public Comment from Duzan Production Corp. | BLM-2016-0001-0053 | Duzan Production Corp. | N/A | N/A | 422_VF_BLM-2016-0001-0053.pdf |
| 423 | VF_0032805 | VF_0032816 | April 2016 | COM | Public Comment from Duzan Production Corp. | BLM-2016-0001-9078 | Duzan Production Corp. | N/A | N/A | 423_VF_BLM-2016-0001-9078.pdf |
| 424 | VF_0032817 | VF_0032819 | April 2016 | COM | Public Comment from E&B Natural Resources | BLM-2016-0001-9096 | E&B Natural Resources | N/A | N/A | 424_VF_BLM-2016-0001-9096.pdf |
| 425 | VF_0032820 | VF_0032834 | April 2016 | COM | Public Comment from Earthjustice | BLM-2016-0001-9050 | Earthjustice | N/A | N/A | 425_VF_BLM-2016-0001-9050.pdf |
| 426 | VF_0032835 | VF_0033295 | April 2016 | COM | Public Comment from Earthworks | BLM-2016-0001-8312 | Earthworks | N/A | N/A | 426_VF_BLM-2016-0001-8312.pdf |
| 427 | VF_0033296 | VF_0033297 | April 2016 | COM | Public Comment from Economic Development Corporation of Lea County, NM | BLM-2016-0001-8315 | Economic Development Corporation of Lea County, NM | N/A | N/A | 427_VF_BLM-2016-0001-8315.pdf |
| 428 | VF_0033298 | VF_0033301 | April 2016 | COM | Public Comment from EcoVapor Recovery Systems, LLC | BLM-2016-0001-0123 | EcoVapor Recovery Systems, LLC | N/A | N/A | 428_VF_BLM-2016-0001-0123.pdf |
| 429 | VF_0033302 | VF_0033302 | April 2016 | COM | Public Comment from Eddy County Government | BLM-2016-0001-2217 | Eddy County Government | N/A | N/A | 429_VF_BLM-2016-0001-2217.pdf |
| 430 | VF_0033303 | VF_0033305 | February 2016 | COM | Public Comment from Elm Ridge Exploration Co LLC | BLM-2016-0001-0025 | Elm Ridge Exploration Co LLC | N/A | N/A | 430_VF_BLM-2016-0001-0025.pdf |
| 431 | VF_0033306 | VF_0033336 | April 2016 | COM | Public Comment from Encana Services Company, Ltd | BLM-2016-0001-8306 | Encana Services Company, Ltd | N/A | N/A | 431_VF_BLM-2016-0001-8306.pdf |
| 432 | VF_0033337 | VF_0033340 | April 2016 | COM | Public Comment from Enerplus | BLM-2016-0001-9079 | Enerplus | N/A | N/A | 432_VF_BLM-2016-0001-9079.pdf |
| 433 | VF_0033341 | VF_0033417 | April 2016 | COM | Public Comment from Environmental Defense Fund (EDF) | BLM-2016-0001-8857 | Environmental Defense Fund (EDF) | N/A | N/A | 433_VF_BLM-2016-0001-8857.pdf |
| 434 | VF_0033418 | VF_0033424 | April 2016 | COM | Public Comment from Environmental Organizations | BLM-2016-0001-7320 | Environmental Organizations | N/A | N/A | 434_VF_BLM-2016-0001-7320.pdf |
| 435 | VF_0033425 | VF_0033428 | April 2016 | COM | Public Comment from Exxon Mobil Corporation | BLM-2016-0001-8311 | Exxon Mobil Corporation | N/A | N/A | 435_VF_BLM-2016-0001-8311.pdf |
| 436 | VF_0033429 | VF_0033431 | April 2016 | COM | Public Comment from Farmington Chamber of Commerce | BLM-2016-0001-0152 | Farmington Chamber of Commerce | N/A | N/A | 436_VF_BLM-2016-0001-0152.pdf |
| 437 | VF_0033432 | VF_0033434 | April 2016 | COM | Public Comment from Farmington Chamber of Commerce | BLM-2016-0001-6545 | Farmington Chamber of Commerce | N/A | N/A | 437_VF_BLM-2016-0001-6545.pdf |
| 438 | VF_0033435 | VF_0033444 | April 2016 | COM | Public Comment from FLIR | BLM-2016-0001-9035 | FLIR | N/A | N/A | 438_VF_BLM-2016-0001-9035.pdf |
| 439 | VF_0033445 | VF_0033467 | April 2016 | COM | Public Comment from Friends of the Earth and The Center for Biological Diversity | BLM-2016-0001-6565 | Friends of the Earth and The Center for Biological Diversity | N/A | N/A | 439_VF_BLM-2016-0001-6565.pdf |
| 440 | VF_0033468 | VF_0033472 | April 2016 | COM | Public Comment from Garfield County, Colorado Board of Commissioners | BLM-2016-0001-7990 | Garfield County, Colorado Board of Commissioners | N/A | N/A | 440_VF_BLM-2016-0001-7990.pdf |
| 441 | VF_0033473 | VF_0033475 | April 2016 | COM | Public Comment from Governor of New Mexico | BLM-2016-0001-9101 | Governor of New Mexico | N/A | N/A | 441_VF_BLM-2016-0001-9101.pdf |
| 442 | VF_0033476 | VF_0033479 | April 2016 | COM | Public Comment from GPA Midstream Assoc. | BLM-2016-0001-9060 | GPA Midstream Assoc. | N/A | N/A | 442_VF_BLM-2016-0001-9060.pdf |
| 443 | VF_0033480 | VF_0033482 | April 2016 | COM | Public Comment from Grand Junction Area Chamber of Commerce | BLM-2016-0001-6570 | Grand Junction Area Chamber of Commerce | N/A | N/A | 443_VF_BLM-2016-0001-6570.pdf |
| 444 | VF_0033483 | VF_0033484 | April 2016 | COM | Public Comment from Grand Valley Citizens Alliance | BLM-2016-0001-0284 | Grand Valley Citizens Alliance | N/A | N/A | 444_VF_BLM-2016-0001-0284.pdf |
| 445 | VF_0033485 | VF_0033489 | April 2016 | COM | Public Comment from Green America's Green Business Network | BLM-2016-0001-6191 | Green America's Green Business Network | N/A | N/A | 445_VF_BLM-2016-0001-6191.pdf |
| 446 | VF_0033490 | VF_0033492 | April 2016 | COM | Public Comment from Hanna Oil & Gas Company | BLM-2016-0001-6544 | Hanna Oil & Gas Company | N/A | N/A | 446_VF_BLM-2016-0001-6544.pdf |
| 447 | VF_0033493 | VF_0033503 | April 2016 | COM | Public Comment from Hess Corporation | BLM-2016-0001-7318 | Hess Corporation | N/A | N/A | 447_VF_BLM-2016-0001-7318.pdf |
| 448 | VF_0033504 | VF_0033505 | April 2016 | COM | Public Comment from Hidalgo County | BLM-2016-0001-9097 | Hidalgo County | N/A | N/A | 448_VF_BLM-2016-0001-9097.pdf |
| 449 | VF_0033506 | VF_0033507 | April 2016 | COM | Public Comment from Hobbs Chamber of Commerce | BLM-2016-0001-8859 | Hobbs Chamber of Commerce | N/A | N/A | 449_VF_BLM-2016-0001-8859.pdf |
| 450 | VF_0033508 | VF_0033510 | April 2016 | COM | Public Comment from Idaho State Senate | BLM-2016-0001-6466 | Idaho State Senate | N/A | N/A | 450_VF_BLM-2016-0001-6466.pdf |
| 451 | VF_0033511 | VF_0033533 | April 2016 | COM | Public Comment from Independent Petroleum Assoc. of NM | BLM-2016-0001-8856 | Independent Petroleum Assoc. of NM | N/A | N/A | 451_VF_BLM-2016-0001-8856.pdf |
| 452 | VF_0033534 | VF_0033624 | April 2016 | COM | Public Comment from Independent Petroleum Association of America ("IPAA"), the Western Energy Alliance ("Alliance"), the American Exploration and Production Council ("AXPC"), and the US Oil and Gas Association ("USOGA") | BLM-2016-0001-8313 | Independent Petroleum Association of America ("IPAA"), the Western Energy Alliance ("Alliance"), the American Exploration and Production Council ("AXPC"), and the US Oil and Gas Association ("USOGA") | N/A | N/A | 452_VF_BLM-2016-0001-8313.pdf |
| 453 | VF_0033625 | VF_0033627 | March 2016 | COM | Public Comment from Industrial Commission of North Dakota | BLM-2016-0001-0074 | Industrial Commission of North Dakota | N/A | N/A | 453_VF_BLM-2016-0001-0074.pdf |
| 454 | VF_0033628 | VF_0033638 | April 2016 | COM | Public Comment from Industrial Commission of North Dakota | BLM-2016-0001-6557 | Industrial Commission of North Dakota | N/A | N/A | 454_VF_BLM-2016-0001-6557.pdf |
| 455 | VF_0033639 | VF_0033663 | April 2016 | COM | Public Comment from Institute for Policy Integrity | BLM-2016-0001-6805 | Institute for Policy Integrity | N/A | N/A | 455_VF_BLM-2016-0001-6805.pdf |
| 456 | VF_0033664 | VF_0033682 | April 2016 | COM | Public Comment from Institute for Policy Integrity | BLM-2016-0001-9091 | Institute for Policy Integrity | N/A | N/A | 456_VF_BLM-2016-0001-9091.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 457 | VF_0033683 | VF_0033684 | April 2016 | COM | Public Comment from Jacksonville Axeman Rugby League | BLM-2016-0001-6539 | Jacksonville Axeman Rugby League | N/A | N/A | 457_VF_BLM-2016-0001-6539.pdf |
| 458 | VF_0033685 | VF_0033687 | April 2016 | COM | Public Comment from Jicarilla Apache Nation | BLM-2016-0001-9099 | Jicarilla Apache Nation | N/A | N/A | 458_VF_BLM-2016-0001-9099.pdf |
| 459 | VF_0033688 | VF_0033696 | April 2016 | COM | Public Comment from JMJ Lands and Minerals Co. | BLM-2016-0001-8866 | JMJ Lands and Minerals Co. | N/A | N/A | 459_VF_BLM-2016-0001-8866.pdf |
| 460 | VF_0033697 | VF_0033700 | April 2016 | COM | Public Comment from La Plata County Energy Council | BLM-2016-0001-8853 | La Plata County Energy Council | N/A | N/A | 460_VF_BLM-2016-0001-8853.pdf |
| 461 | VF_0033701 | VF_0033791 | April 2016 | COM | Public Comment from League of Conservation Voters | BLM-2016-0001-9075 | League of Conservation Voters | N/A | N/A | 461_VF_BLM-2016-0001-9075.pdf |
| 462 | VF_0033792 | VF_0033796 | April 2016 | COM | Public Comment from League of Oil and Gas Impacted Coloradans | BLM-2016-0001-2412 | League of Oil and Gas Impacted Coloradans | N/A | N/A | 462_VF_BLM-2016-0001-2412.pdf |
| 463 | VF_0033797 | VF_0033799 | April 2016 | COM | Public Comment from LOGOS Operating, LLC | BLM-2016-0001-8852 | LOGOS Operating, LLC | N/A | N/A | 463_VF_BLM-2016-0001-8852.pdf |
| 464 | VF_0033800 | VF_0033803 | April 2016 | COM | Public Comment from Louisiana Mid-Continent Oil & Gas Association | BLM-2016-0001-8317 | Louisiana Mid-Continent Oil & Gas Association | N/A | N/A | 464_VF_BLM-2016-0001-8317.pdf |
| 465 | VF_0033804 | VF_0033810 | N/A | COM | Public Comment from Mandan, Hidatsa, & Arikara Nation: Three Affiliated Tribes Fort Berthold Indian Reservation Tribal Business Council | N/A | Mandan, Hidatsa, & Arikara Nation: Three Af | N/A | N/A | 465_VF_Public_Comment_Three_Affiliates.pdf |
| 466 | VF_0033811 | VF_0033814 | April 2016 | COM | Public Comment from Mesa Natural Gas Solutions | BLM-2016-0001-0614 | Mesa Natural Gas Solutions | N/A | N/A | 466_VF_BLM-2016-0001-0614.pdf |
| 467 | VF_0033815 | VF_0033816 | April 2016 | COM | Public Comment from Microtel Inn & Suites | BLM-2016-0001-0862 | Microtel Inn & Suites | N/A | N/A | 467_VF_BLM-2016-0001-0862.pdf |
| 468 | VF_0033817 | VF_0033818 | April 2016 | COM | Public Comment from Microtel Inn & Suites | BLM-2016-0001-6566 | Microtel Inn & Suites | N/A | N/A | 468_VF_BLM-2016-0001-6566.pdf |
| 469 | VF_0033819 | VF_0033821 | April 2016 | COM | Public Comment from Mississippi Energy Institute | BLM-2016-0001-9022 | Mississippi Energy Institute | N/A | N/A | 469_VF_BLM-2016-0001-9022.pdf |
| 470 | VF_0033822 | VF_0033825 | April 2016 | COM | Public Comment from Montana Department of Natural Resources and Conservation | BLM-2016-0001-4290 | Montana Department of Natural Resources and Conservation | N/A | N/A | 470_VF_BLM-2016-0001-4290.pdf |
| 471 | VF_0033826 | VF_0033828 | April 2016 | COM | Public Comment from Montana Petroleum Assoc. | BLM-2016-0001-9112 | Montana Petroleum Assoc. | N/A | N/A | 471_VF_BLM-2016-0001-9112.pdf |
| 472 | VF_0033829 | VF_0033830 | March 2016 | COM | Public Comment from Montana State Governor | BLM-2016-0001-0081 | Montana State Governor | N/A | N/A | 472_VF_BLM-2016-0001-0081.pdf |
| 473 | VF_0033831 | VF_0033839 | April 2016 | COM | Public Comment from National Association of Manufacturers | BLM-2016-0001-9053 | National Association of Manufacturers | N/A | N/A | 473_VF_BLM-2016-0001-9053.pdf |
| 474 | VF_0033840 | VF_0033848 | April 2016 | COM | Public Comment from National Association of Manufacturers et al. | BLM-2016-0001-9017 | National Association of Manufacturers et al. | N/A | N/A | 474_VF_BLM-2016-0001-9017.pdf |
| 475 | VF_0033849 | VF_0033853 | April 2016 | COM | Public Comment from National Wildlife Federation | BLM-2016-0001-8031 | National Wildlife Federation | N/A | N/A | 475_VF_BLM-2016-0001-8031.pdf |
| 476 | VF_0033854 | VF_0033856 | April 2016 | COM | Public Comment from Neil Agency Auctioneers | BLM-2016-0001-0864 | Neil Agency Auctioneers | N/A | N/A | 476_VF_BLM-2016-0001-0864.pdf |
| 477 | VF_0033857 | VF_0033859 | April 2016 | COM | Public Comment from Neil Agency Auctioneers | BLM-2016-0001-6548 | Neil Agency Auctioneers | N/A | N/A | 477_VF_BLM-2016-0001-6548.pdf |
| 478 | VF_0033860 | VF_0033862 | April 2016 | COM | Public Comment from New Mexico Association of Commerce and Industry (NMACI) | BLM-2016-0001-6187 | New Mexico Association of Commerce and Industry (NMACI) | N/A | N/A | 478_VF_BLM-2016-0001-6187.pdf |
| 479 | VF_0033863 | VF_0033864 | April 2016 | COM | Public Comment from New Mexico Business Coalition | BLM-2016-0001-0175 | New Mexico Business Coalition | N/A | N/A | 479_VF_BLM-2016-0001-0175.pdf |
| 480 | VF_0033865 | VF_0033866 | April 2016 | COM | Public Comment from New Mexico Business Coalition | BLM-2016-0001-9030 | New Mexico Business Coalition | N/A | N/A | 480_VF_BLM-2016-0001-9030.pdf |
| 481 | VF_0033867 | VF_0033872 | April 2016 | COM | Public Comment from New Mexico Business Coalition | BLM-2016-0001-9114 | New Mexico Business Coalition | N/A | N/A | 481_VF_BLM-2016-0001-9114.pdf |
| 482 | VF_0033873 | VF_0033876 | April 2016 | COM | Public Comment from New Mexico Cattle Growers' Assn. | BLM-2016-0001-8862 | New Mexico Cattle Growers' Assn. | N/A | N/A | 482_VF_BLM-2016-0001-8862.pdf |
| 483 | VF_0033877 | VF_0033883 | April 2016 | COM | Public Comment from New Mexico Commissioner of Public Lands | BLM-2016-0001-7317 | New Mexico Commissioner of Public Lands | N/A | N/A | 483_VF_BLM-2016-0001-7317.pdf |
| 484 | VF_0033884 | VF_0033887 | April 2016 | COM | Public Comment from New Mexico Environment Department | BLM-2016-0001-8303 | New Mexico Environment Department | N/A | N/A | 484_VF_BLM-2016-0001-8303.pdf |
| 485 | VF_0033888 | VF_0033890 | April 2016 | COM | Public Comment from New Mexico Federal Lands Council | BLM-2016-0001-4298 | New Mexico Federal Lands Council | N/A | N/A | 485_VF_BLM-2016-0001-4298.pdf |
| 486 | VF_0033891 | VF_0033893 | April 2016 | COM | Public Comment from New Mexico House of Representatives | BLM-2016-0001-7063 | New Mexico House of Representatives | N/A | N/A | 486_VF_BLM-2016-0001-7063.pdf |
| 487 | VF_0033894 | VF_0033901 | April 2016 | COM | Public Comment from New Mexico Oil & Gas Association | BLM-2016-0001-9063 | New Mexico Oil & Gas Association | N/A | N/A | 487_VF_BLM-2016-0001-9063.pdf |
| 488 | VF_0033902 | VF_0033903 | March 2016 | COM | Public Comment from New Mexico Oil and Gas Assoc. | BLM-2016-0001-0066 | New Mexico Oil and Gas Assoc. | N/A | N/A | 488_VF_BLM-2016-0001-0066.pdf |
| 489 | VF_0033904 | VF_0033906 | March 2016 | COM | Public Comment from New Mexico State Governor | BLM-2016-0001-0080 | New Mexico State Governor | N/A | N/A | 489_VF_BLM-2016-0001-0080.pdf |
| 490 | VF_0033907 | VF_0033909 | April 2016 | COM | Public Comment from New Mexico State Senate | BLM-2016-0001-0139 | New Mexico State Senate | N/A | N/A | 490_VF_BLM-2016-0001-0139.pdf |
| 491 | VF_0033910 | VF_0033912 | April 2016 | COM | Public Comment from New Mexico State Senate | BLM-2016-0001-4293 | New Mexico State Senate | N/A | N/A | 491_VF_BLM-2016-0001-4293.pdf |
| 492 | VF_0033913 | VF_0033915 | April 2016 | COM | Public Comment from New Mexico State Senate | BLM-2016-0001-4295 | New Mexico State Senate | N/A | N/A | 492_VF_BLM-2016-0001-4295.pdf |
| 493 | VF_0033916 | VF_0033918 | April 2016 | COM | Public Comment from New Mexico State Senate | BLM-2016-0001-4296 | New Mexico State Senate | N/A | N/A | 493_VF_BLM-2016-0001-4296.pdf |
| 494 | VF_0033919 | VF_0033921 | April 2016 | COM | Public Comment from New Mexico State Senate | BLM-2016-0001-4659 | New Mexico State Senate | N/A | N/A | 494_VF_BLM-2016-0001-4659.pdf |
| 495 | VF_0033922 | VF_0033923 | April 2016 | COM | Public Comment from New Mexico State Senate | BLM-2016-0001-6188 | New Mexico State Senate | N/A | N/A | 495_VF_BLM-2016-0001-6188.pdf |
| 496 | VF_0033924 | VF_0033926 | April 2016 | COM | Public Comment from New Mexico State Senate | BLM-2016-0001-6464 | New Mexico State Senate | N/A | N/A | 496_VF_BLM-2016-0001-6464.pdf |
| 497 | VF_0033927 | VF_0033927 | April 2016 | COM | Public Comment from New Mexico State Senate | BLM-2016-0001-8305 | New Mexico State Senate | N/A | N/A | 497_VF_BLM-2016-0001-8305.pdf |
| 498 | VF_0033928 | VF_0033930 | May 2016 | COM | Public Comment from New Mexico State Senate | BLM-2016-0001-9119 | New Mexico State Senate | N/A | N/A | 498_VF_BLM-2016-0001-9119.pdf |
| 499 | VF_0033931 | VF_0033932 | April 2016 | COM | Public Comment from New Mexico Treasurer | BLM-2016-0001-9102 | New Mexico Treasurer | N/A | N/A | 499_VF_BLM-2016-0001-9102.pdf |
| 500 | VF_0033933 | VF_0033935 | April 2016 | COM | Public Comment from New Mexico Wool Grower's Inc. | BLM-2016-0001-4299 | New Mexico Wool Grower's Inc. | N/A | N/A | 500_VF_BLM-2016-0001-4299.pdf |
| 501 | VF_0033936 | VF_0033937 | April 2016 | COM | Public Comment from North Dakota Association of Oil and Gas Producing Counties | BLM-2016-0001-9113 | North Dakota Association of Oil and Gas Producing Counties | N/A | N/A | 501_VF_BLM-2016-0001-9113.pdf |
| 502 | VF_0033938 | VF_0033940 | February 2016 | COM | Public Comment from North Dakota Petroleum Council | BLM-2016-0001-0037 | North Dakota Petroleum Council | N/A | N/A | 502_VF_BLM-2016-0001-0037.pdf |
| 503 | VF_0033941 | VF_0034008 | April 2016 | COM | Public Comment from North Dakota Petroleum Council | BLM-2016-0001-8318 | North Dakota Petroleum Council | N/A | N/A | 503_VF_BLM-2016-0001-8318.pdf |
| 504 | VF_0034009 | VF_0034010 | April 2016 | COM | Public Comment from Oceana and Ocean Conservancy | BLM-2016-0001-0193 | Oceana and Ocean Conservancy | N/A | N/A | 504_VF_BLM-2016-0001-0193.pdf |
| 505 | VF_0034011 | VF_0034012 | April 2016 | COM | Public Comment from Ohio Gas Association | BLM-2016-0001-6465 | Ohio Gas Association | N/A | N/A | 505_VF_BLM-2016-0001-6465.pdf |
| 506 | VF_0034013 | VF_0034014 | April 2016 | COM | Public Comment from Ohio House of Representatives | BLM-2016-0001-6533 | Ohio House of Representatives | N/A | N/A | 506_VF_BLM-2016-0001-6533.pdf |
| 507 | VF_0034015 | VF_0034018 | April 2016 | COM | Public Comment from Ohio House of Representatives | BLM-2016-0001-6559 | Ohio House of Representatives | N/A | N/A | 507_VF_BLM-2016-0001-6559.pdf |
| 508 | VF_0034019 | VF_0034020 | April 2016 | COM | Public Comment from Ohio State Representatives | BLM-2016-0001-9103 | Ohio State Representatives | N/A | N/A | 508_VF_BLM-2016-0001-9103.pdf |
| 509 | VF_0034021 | VF_0034022 | April 2016 | COM | Public Comment from Ohio State Senate | BLM-2016-0001-9020 | Ohio State Senate | N/A | N/A | 509_VF_BLM-2016-0001-9020.pdf |
| 510 | VF_0034023 | VF_0034026 | February 2016 | COM | Public Comment from Oklahoma Oil & Gas Association | BLM-2016-0001-9043 | Oklahoma Oil & Gas Association | N/A | N/A | 510_VF_BLM-2016-0001-9043.pdf |
| 511 | VF_0034027 | VF_0034028 | April 2016 | COM | Public Comment from Oklahoma State Chamber | BLM-2016-0001-9018 | Oklahoma State Chamber | N/A | N/A | 511_VF_BLM-2016-0001-9018.pdf |
| 512 | VF_0034029 | VF_0034033 | March 2016 | COM | Public Comment from Organizations opposed to extending public comment. | BLM-2016-0001-0067 | Organizations opposed to extending public comment. | N/A | N/A | 512_VF_BLM-2016-0001-0067.pdf |
| 513 | VF_0034034 | VF_0034037 | April 2016 | COM | Public Comment from Parkers Workplace Solutions | BLM-2016-0001-8005 | Parkers Workplace Solutions | N/A | N/A | 513_VF_BLM-2016-0001-8005.pdf |
| 514 | VF_0034038 | VF_0034040 | April 2016 | COM | Public Comment from Parker's Workplace Solutions | BLM-2016-0001-8307 | Parker's Workplace Solutions | N/A | N/A | 514_VF_BLM-2016-0001-8307.pdf |
| 515 | VF_0034041 | VF_0034044 | April 2016 | COM | Public Comment from Pennsylvania House of Representatives | BLM-2016-0001-6534 | Pennsylvania House of Representatives | N/A | N/A | 515_VF_BLM-2016-0001-6534.pdf |
| 516 | VF_0034045 | VF_0034046 | February 2016 | COM | Public Comment from Permian Basin Petroleum Association | BLM-2016-0001-0039 | Permian Basin Petroleum Association | N/A | N/A | 516_VF_BLM-2016-0001-0039.pdf |
| 517 | VF_0034047 | VF_0034063 | April 2016 | COM | Public Comment from Permian Basin Petroleum Association | BLM-2016-0001-8155 | Permian Basin Petroleum Association | N/A | N/A | 517_VF_BLM-2016-0001-8155.pdf |
| 518 | VF_0034064 | VF_0034098 | April 2016 | COM | Public Comment from Petroleum Association of Wyoming | BLM-2016-0001-9028 | Petroleum Association of Wyoming | N/A | N/A | 518_VF_BLM-2016-0001-9028.pdf |
| 519 | VF_0034099 | VF_0034105 | April 2016 | COM | Public Comment from Picarro, Inc. | BLM-2016-0001-9090 | Picarro, Inc. | N/A | N/A | 519_VF_BLM-2016-0001-9090.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 520 | VF_0034106 | VF_0034109 | February 2016 | COM | Public Comment from  Pinon Hills Community Church | BLM-2016-0001-0018 | Pinon Hills Community Church | N/A | N/A | | 520_VF_BLM-2016-0001-0018.pdf |
| 521 | VF_0034110 | VF_0034115 | April 2016 | COM | Public Comment from  Pioneer Energy Services | BLM-2016-0001-7174 | Pioneer Energy Services | N/A | N/A | | 521_VF_BLM-2016-0001-7174.pdf |
| 522 | VF_0034115 | VF_0034115 | April 2016 | COM | Public Comment from  Pitkin County | BLM-2016-0001-9104 | Pitkin County | N/A | N/A | | 522_VF_BLM-2016-0001-9104.pdf |
| 523 | VF_0034116 | VF_0034119 | April 2016 | COM | Public Comment from  Port to Plains Alliance | BLM-2016-0001-6571 | Port to Plains Alliance | N/A | N/A | | 523_VF_BLM-2016-0001-6571.pdf |
| 524 | VF_0034120 | VF_0034149 | April 2016 | COM | Public Comment from  Powder River Basin Resource Council | BLM-2016-0001-6572 | Powder River Basin Resource Council | N/A | N/A | | 524_VF_BLM-2016-0001-6572.pdf |
| 525 | VF_0034150 | VF_0034156 | April 2016 | COM | Public Comment from  Public Lands Policy Coordinating Office - State of Utah | BLM-2016-0001-9032 | Public Lands Policy Coordinating Office - State of Utah | N/A | N/A | | 525_VF_BLM-2016-0001-9032.pdf |
| 526 | VF_0034157 | VF_0034167 | April 2016 | COM | Public Comment from  QEP Resources | BLM-2016-0001-0063 | QEP Resources | N/A | N/A | | 526_VF_BLM-2016-0001-0063.pdf |
| 527 | VF_0034168 | VF_0034245 | April 2016 | COM | Public Comment from  QEP Resources, Inc | BLM-2016-0001-7856 | QEP Resources, Inc | N/A | N/A | | 527_VF_BLM-2016-0001-7856.pdf |
| 528 | VF_0034246 | VF_0034249 | March 2016 | COM | Public Comment from  Representatives of state and local governments from across New Mexico | BLM-2016-0001-0069 | Representatives of state and local governments from across New Mexico | N/A | N/A | | 528_VF_BLM-2016-0001-0069.pdf |
| 529 | VF_0034250 | VF_0034253 | April 2016 | COM | Public Comment from  Resource Development Council for Alaska, Inc. (RDC) | BLM-2016-0001-2462 | Resource Development Council for Alaska, Inc. (RDC) | N/A | N/A | | 529_VF_BLM-2016-0001-2462.pdf |
| 530 | VF_0034254 | VF_0034255 | April 2016 | COM | Public Comment from  Resource Development Council for Alaska, LLC | BLM-2016-0001-6561 | Resource Development Council for Alaska, LLC | N/A | N/A | | 530_VF_BLM-2016-0001-6561.pdf |
| 531 | VF_0034256 | VF_0034261 | April 2016 | COM | Public Comment from  Rio Arriba County | BLM-2016-0001-8848 | Rio Arriba County | N/A | N/A | | 531_VF_BLM-2016-0001-8848.pdf |
| 532 | VF_0034262 | VF_0034264 | February 2016 | COM | Public Comment from  Rio Grande Chapter of Sierra Club | BLM-2016-0001-0032 | Rio Grande Chapter of Sierra Club | N/A | N/A | | 532_VF_BLM-2016-0001-0032.pdf |
| 533 | VF_0034265 | VF_0034268 | February 2016 | COM | Public Comment from  Rio Grande Foundation | BLM-2016-0001-0015 | Rio Grande Foundation | N/A | N/A | | 533_VF_BLM-2016-0001-0015.pdf |
| 534 | VF_0034269 | VF_0034272 | April 2016 | COM | Public Comment from  SandRidge Exploration & Products | BLM-2016-0001-8152 | SandRidge Exploration & Products | N/A | N/A | | 534_VF_BLM-2016-0001-8152.pdf |
| 535 | VF_0034273 | VF_0034275 | April 2016 | COM | Public Comment from  Senator Barrasso | BLM-2016-0001-9105 | Senator Barrasso | N/A | N/A | | 535_VF_BLM-2016-0001-9105.pdf |
| 536 | VF_0034276 | VF_0034277 | April 2016 | COM | Public Comment from  Slover Consulting | BLM-2016-0001-9021 | Slover Consulting | N/A | N/A | | 536_VF_BLM-2016-0001-9021.pdf |
| 537 | VF_0034278 | VF_0034281 | April 2016 | COM | Public Comment from  Smart Chemical Services | BLM-2016-0001-6579 | Smart Chemical Services | N/A | N/A | | 537_VF_BLM-2016-0001-6579.pdf |
| 538 | VF_0034282 | VF_0034284 | April 2016 | COM | Public Comment from  Smart Chemical Services IAG, | BLM-2016-0001-0153 | Smart Chemical Services IAG, | N/A | N/A | | 538_VF_BLM-2016-0001-0153.pdf |
| 539 | VF_0034285 | VF_0034292 | April 2016 | COM | Public Comment from  Southern Ute Indian Tribe | BLM-2016-0001-0122 | Southern Ute Indian Tribe | N/A | N/A | | 539_VF_BLM-2016-0001-0122.pdf |
| 540 | VF_0034293 | VF_0034296 | April 2016 | COM | Public Comment from  Southgate Resources, LLC | BLM-2016-0001-6535 | Southgate Resources, LLC | N/A | N/A | | 540_VF_BLM-2016-0001-6535.pdf |
| 541 | VF_0034297 | VF_0034303 | April 2016 | COM | Public Comment from  Southwestern Energy | BLM-2016-0001-9023 | Southwestern Energy | N/A | N/A | | 541_VF_BLM-2016-0001-9023.pdf |
| 542 | VF_0034304 | VF_0034306 | April 2016 | COM | Public Comment from  State of New Mexico | BLM-2016-0001-9081 | State of New Mexico | N/A | N/A | | 542_VF_BLM-2016-0001-9081.pdf |
| 543 | VF_0034307 | VF_0034308 | April 2016 | COM | Public Comment from  State of New Mexico House of Representatives | BLM-2016-0001-4291 | State of New Mexico House of Representatives | N/A | N/A | | 543_VF_BLM-2016-0001-4291.pdf |
| 544 | VF_0034309 | VF_0034311 | April 2016 | COM | Public Comment from  State of New Mexico House of Representatives | BLM-2016-0001-4292 | State of New Mexico House of Representatives | N/A | N/A | | 544_VF_BLM-2016-0001-4292.pdf |
| 545 | VF_0034312 | VF_0034313 | April 2016 | COM | Public Comment from  State of New Mexico House of Representatives | BLM-2016-0001-4294 | State of New Mexico House of Representatives | N/A | N/A | | 545_VF_BLM-2016-0001-4294.pdf |
| 546 | VF_0034314 | VF_0034316 | April 2016 | COM | Public Comment from  State of New Mexico House of Representatives | BLM-2016-0001-4297 | State of New Mexico House of Representatives | N/A | N/A | | 546_VF_BLM-2016-0001-4297.pdf |
| 547 | VF_0034317 | VF_0034325 | April 2016 | COM | Public Comment from  State of New Mexico's Oil Conservation Division | BLM-2016-0001-9055 | State of New Mexico's Oil Conservation Division | N/A | N/A | | 547_VF_BLM-2016-0001-9055.pdf |
| 548 | VF_0034326 | VF_0034378 | April 2016 | COM | Public Comment from  State of Wyoming | BLM-2016-0001-9068 | State of Wyoming | N/A | N/A | | 548_VF_BLM-2016-0001-9068.pdf |
| 549 | VF_0034379 | VF_0034379 | April 2016 | COM | Public Comment from  State of Wyoming Legislature | BLM-2016-0001-0154 | State of Wyoming Legislature | N/A | N/A | | 549_VF_BLM-2016-0001-0154.pdf |
| 550 | VF_0034380 | VF_0034385 | April 2016 | COM | Public Comment from  Synergy Operating, LLC | BLM-2016-0001-9065 | Synergy Operating, LLC | N/A | N/A | | 550_VF_BLM-2016-0001-9065.pdf |
| 551 | VF_0034386 | VF_0034387 | March 2016 | COM | Public Comment from  Taxpayers for Common Sense | BLM-2016-0001-0071 | Taxpayers for Common Sense | N/A | N/A | | 551_VF_BLM-2016-0001-0071.pdf |
| 552 | VF_0034388 | VF_0034399 | April 2016 | COM | Public Comment from  Taxpayers for Common Sense | BLM-2016-0001-9034 | Taxpayers for Common Sense | N/A | N/A | | 552_VF_BLM-2016-0001-9034.pdf |
| 553 | VF_0034400 | VF_0034406 | April 2016 | COM | Public Comment from  TEDX | BLM-2016-0001-6564 | TEDX | N/A | N/A | | 553_VF_BLM-2016-0001-6564.pdf |
| 554 | VF_0034407 | VF_0034409 | April 2016 | COM | Public Comment from  Texas Oil and Gas Association | BLM-2016-0001-9074 | Texas Oil and Gas Association | N/A | N/A | | 554_VF_BLM-2016-0001-9074.pdf |
| 555 | VF_0034410 | VF_0034420 | April 2016 | COM | Public Comment from  The Center for Methane Emissions Standards | BLM-2016-0001-9041 | The Center for Methane Emissions Standards | N/A | N/A | | 555_VF_BLM-2016-0001-9041.pdf |
| 556 | VF_0034421 | VF_0034423 | April 2016 | COM | Public Comment from  The Plaza Group | BLM-2016-0001-6462 | The Plaza Group | N/A | N/A | | 556_VF_BLM-2016-0001-6462.pdf |
| 557 | VF_0034424 | VF_0034426 | April 2016 | COM | Public Comment from  The Plaza Group | BLM-2016-0001-6531 | The Plaza Group | N/A | N/A | | 557_VF_BLM-2016-0001-6531.pdf |
| 558 | VF_0034427 | VF_0034429 | April 2016 | COM | Public Comment from  Thomas Jefferson Institute for Public Policy | BLM-2016-0001-8865 | Thomas Jefferson Institute for Public Policy | N/A | N/A | | 558_VF_BLM-2016-0001-8865.pdf |
| 559 | VF_0034430 | VF_0034432 | March 2016 | COM | Public Comment from  U.S. Congress | BLM-2016-0001-0079 | U.S. Congress | N/A | N/A | | 559_VF_BLM-2016-0001-0079.pdf |
| 560 | VF_0034433 | VF_0034435 | March 2016 | COM | Public Comment from  U.S. House of Representatives | BLM-2016-0001-0083 | U.S. House of Representatives | N/A | N/A | | 560_VF_BLM-2016-0001-0083.pdf |
| 561 | VF_0034436 | VF_0034438 | March 2016 | COM | Public Comment from  U.S. Senate | BLM-2016-0001-0077 | U.S. Senate | N/A | N/A | | 561_VF_BLM-2016-0001-0077.pdf |
| 562 | VF_0034439 | VF_0034441 | March 2016 | COM | Public Comment from  U.S. Senate | BLM-2016-0001-0089 | U.S. Senate | N/A | N/A | | 562_VF_BLM-2016-0001-0089.pdf |
| 563 | VF_0034442 | VF_0034445 | April 2016 | COM | Public Comment from  Uintah County | BLM-2016-0001-9116 | Uintah County | N/A | N/A | | 563_VF_BLM-2016-0001-9116.pdf |
| 564 | VF_0034446 | VF_0034450 | April 2016 | COM | Public Comment from  Union of Concerned Scientists | BLM-2016-0001-8309 | Union of Concerned Scientists | N/A | N/A | | 564_VF_BLM-2016-0001-8309.pdf |
| 565 | VF_0034451 | VF_0034453 | March 2016 | COM | Public Comment from  US Senate - North Dakota | BLM-2016-0001-0052 | US Senate - North Dakota | N/A | N/A | | 565_VF_BLM-2016-0001-0052.pdf |
| 566 | VF_0034454 | VF_0034456 | April 2016 | COM | Public Comment from  Utah House of Representatives | BLM-2016-0001-6532 | Utah House of Representatives | N/A | N/A | | 566_VF_BLM-2016-0001-6532.pdf |
| 567 | VF_0034457 | VF_0034459 | April 2016 | COM | Public Comment from  Utah Office of Governor | BLM-2016-0001-6552 | Utah Office of Governor | N/A | N/A | | 567_VF_BLM-2016-0001-6552.pdf |
| 568 | VF_0034460 | VF_0034461 | April 2016 | COM | Public Comment from  Utah State Senate | BLM-2016-0001-6463 | Utah State Senate | N/A | N/A | | 568_VF_BLM-2016-0001-6463.pdf |
| 569 | VF_0034462 | VF_0034476 | March 2016 | COM | Public Comment from  Ute Indian Tribe | BLM-2016-0001-0107 | Ute Indian Tribe | N/A | N/A | | 569_VF_BLM-2016-0001-0107.pdf |
| 570 | VF_0034477 | VF_0034478 | April 2016 | COM | Public Comment from  Virginia Manufacturers Association | BLM-2016-0001-6540 | Virginia Manufacturers Association | N/A | N/A | | 570_VF_BLM-2016-0001-6540.pdf |
| 571 | VF_0034479 | VF_0034480 | April 2016 | COM | Public Comment from  W.D. Scott Group | BLM-2016-0001-6537 | W.D. Scott Group | N/A | N/A | | 571_VF_BLM-2016-0001-6537.pdf |
| 572 | VF_0034481 | VF_0034482 | April 2016 | COM | Public Comment from  Warren Power & Machinery | BLM-2016-0001-6461 | Warren Power & Machinery | N/A | N/A | | 572_VF_BLM-2016-0001-6461.pdf |
| 573 | VF_0034483 | VF_0034484 | April 2016 | COM | Public Comment from  Washington County (Ohio) Commissioners | BLM-2016-0001-8863 | Washington County (Ohio) Commissioners | N/A | N/A | | 573_VF_BLM-2016-0001-8863.pdf |
| 574 | VF_0034485 | VF_0034517 | April 2016 | COM | Public Comment from  WAVE PETROLEUM OPERATING, LLC | BLM-2016-0001-0442 | WAVE PETROLEUM OPERATING, LLC | N/A | N/A | | 574_VF_BLM-2016-0001-0442.pdf |
| 575 | VF_0034518 | VF_0034523 | April 2016 | COM | Public Comment from  Western Colorado Congress | BLM-2016-0001-6190 | Western Colorado Congress | N/A | N/A | | 575_VF_BLM-2016-0001-6190.pdf |
| 576 | VF_0034524 | VF_0034527 | April 2016 | COM | Public Comment from  Western Colorado County Boards of Commissioners | BLM-2016-0001-7316 | Western Colorado County Boards of Commissioners | N/A | N/A | | 576_VF_BLM-2016-0001-7316.pdf |
| 577 | VF_0034528 | VF_0034530 | February 2016 | COM | Public Comment from  Western Energy Alliance/Independent Petroleum Assoc. of America/American Exploration & Production Council | BLM-2016-0001-0006 | Western Energy Alliance/Independent Petroleum Assoc. of America/American Exploration & Production Council | N/A | N/A | | 577_VF_BLM-2016-0001-0006.pdf |
| 578 | VF_0034531 | VF_0034538 | March 2016 | COM | Public Comment from  Western Energy Alliance/Independent Petroleum Assoc. of America/American Exploration and Production Council | BLM-2016-0001-0060 | Western Energy Alliance/Independent Petroleum Assoc. of America/American Exploration and Production Council | N/A | N/A | | 578_VF_BLM-2016-0001-0060.pdf |
| 579 | VF_0034539 | VF_0034640 | April 2016 | COM | Public Comment from  Western Environmental Law Center | BLM-2016-0001-9084 | Western Environmental Law Center | N/A | N/A | | 579_VF_BLM-2016-0001-9084.pdf |
| 580 | VF_0034641 | VF_0034663 | N/A | COM | Public Comment from  Western Environmental Law Center | N/A | Western Environmental Law Center | N/A | N/A | | 580_VF_Public_Comment_WELC.pdf |
| 581 | VF_0034664 | VF_0034665 | April 2016 | COM | Public Comment from  Western Governors' Association | BLM-2016-0001-0078 | Western Governors' Association | N/A | N/A | | 581_VF_BLM-2016-0001-0078.pdf |
| 582 | VF_0034666 | VF_0034668 | April 2016 | COM | Public Comment from  Western Governors' Association | BLM-2016-0001-9037 | Western Governors' Association | N/A | N/A | | 582_VF_BLM-2016-0001-9037.pdf |
| 583 | VF_0034671 | VF_0036544 | April 2016 | COM | Public Comment from  Western Organization of Resource Councils | BLM-2016-0001-9056 | Western Organization of Resource Councils | N/A | N/A | | 583_VF_BLM-2016-0001-9056.pdf |
| 584 | VF_0036545 | VF_0036547 | March 2016 | COM | Public Comment from  Western organizations opposing extension of public comment period | BLM-2016-0001-0070 | Western organizations opposing extension of public comment period | N/A | N/A | | 584_VF_BLM-2016-0001-0070.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 585 | VF_0036548 | VF_0036550 | April 2016 | COM | Public Comment from Western States Petroleum Association | BLM-2016-0001-9036 | Western States Petroleum Association | N/A | N/A | 585_VF_BLM-2016-0001-9036.pdf |
| 586 | VF_0036551 | VF_0036578 | April 2016 | COM | Public Comment from Wilderness Society | BLM-2016-0001-9033 | Wilderness Society | N/A | N/A | 586_VF_BLM-2016-0001-9033.pdf |
| 587 | VF_0036579 | VF_0036594 | April 2016 | COM | Public Comment from Wilderness Society | BLM-2016-0001-9107 | Wilderness Society | N/A | N/A | 587_VF_BLM-2016-0001-9107.pdf |
| 588 | VF_0036595 | VF_0036700 | April 2016 | COM | Public Comment from WPX Energy | BLM-2016-0001-8860 | WPX Energy | N/A | N/A | 588_VF_BLM-2016-0001-8860.pdf |
| 589 | VF_0036701 | VF_0036703 | April 2016 | COM | Public Comment from Wyoming Association of Churches | BLM-2016-0001-4289 | Wyoming Association of Churches | N/A | N/A | 589_VF_BLM-2016-0001-4289.pdf |
| 590 | VF_0036704 | VF_0036745 | April 2016 | COM | Public Comment from Wyoming Department of Environmental Quality | BLM-2016-0001-9061 | Wyoming Department of Environmental Quality | N/A | N/A | 590_VF_BLM-2016-0001-9061.pdf |
| 591 | VF_0036746 | VF_0036749 | April 2016 | COM | Public Comment from Wyoming House of Representatives | BLM-2016-0001-6538 | Wyoming House of Representatives | N/A | N/A | 591_VF_BLM-2016-0001-6538.pdf |
| 592 | VF_0036750 | VF_0036753 | April 2016 | COM | Public Comment from Wyoming Legislature's Select Committee on Federal Natural Resource Management | BLM-2016-0001-2456 | Wyoming Legislature's Select Committee on Federal Natural Resource Management | N/A | N/A | 592_VF_BLM-2016-0001-2456.pdf |
| 593 | VF_0036754 | VF_0036757 | April 2016 | COM | Public Comment from Wyoming Legislature's Select Committee on Federal Natural Resource Management | BLM-2016-0001-9019 | Wyoming Legislature's Select Committee on Federal Natural Resource Management | N/A | N/A | 593_VF_BLM-2016-0001-9019.pdf |
| 594 | VF_0036758 | VF_0036760 | April 2016 | COM | Public Comment from Wyoming Office of State Lands and Investments | BLM-2016-0001-8861 | Wyoming Office of State Lands and Investments | N/A | N/A | 594_VF_BLM-2016-0001-8861.pdf |
| 595 | VF_0036761 | VF_0036767 | April 2016 | COM | Public Comment from Wyoming Oil & Gas Conservation Commission | BLM-2016-0001-6574 | Wyoming Oil & Gas Conservation Commission | N/A | N/A | 595_VF_BLM-2016-0001-6574.pdf |
| 596 | VF_0036768 | VF_0036770 | April 2016 | COM | Public Comment from Wyoming Outdoor Council | BLM-2016-0001-8319 | Wyoming Outdoor Council | N/A | N/A | 596_VF_BLM-2016-0001-8319.pdf |
| 597 | VF_0036771 | VF_0036773 | April 2016 | COM | Public Comment from Wyoming Senate | BLM-2016-0001-6530 | Wyoming Senate | N/A | N/A | 597_VF_BLM-2016-0001-6530.pdf |
| 598 | VF_0036774 | VF_0036775 | April 2016 | COM | Public Comment from Wyoming Senate | BLM-2016-0001-6546 | Wyoming Senate | N/A | N/A | 598_VF_BLM-2016-0001-6546.pdf |
| 599 | VF_0036776 | VF_0036778 | April 2016 | COM | Public Comment from Wyoming Senate | BLM-2016-0001-7319 | Wyoming Senate | N/A | N/A | 599_VF_BLM-2016-0001-7319.pdf |
| 600 | VF_0036779 | VF_0036781 | April 2016 | COM | Public Comment from Wyoming State Legislature | BLM-2016-0001-9027 | Wyoming State Legislature | N/A | N/A | 600_VF_BLM-2016-0001-9027.pdf |
| 601 | VF_0036782 | VF_0036796 | April 2016 | COM | Public Comment from Yates Petroleum Corporation | BLM-2016-0001-9046 | Yates Petroleum Corporation | N/A | N/A | 601_VF_BLM-2016-0001-9046.pdf |
| 602 | VF_0036797 | VF_0036802 | April 2016 | COM | Public Comment from Adolphe Edward et al. -- mass-mailer campaign | BLM-2016-0001-9086 | Adolphe Edward et al. -- mass-mailer campaign | N/A | N/A | 602_VF_BLM-2016-0001-9086.pdf |
| 603 | VF_0036803 | VF_0086219 | April 2016 | COM | Public Comment from Consumer Energy Alliance -- mass-mailer campaign | BLM-2016-0001-9024 | Consumer Energy Alliance -- mass-mailer campaign | N/A | N/A | 603_VF_BLM-2016-0001-9024.pdf |
| 604 | VF_0086220 | VF_0105447 | April 2016 | COM | Public Comment from Earthworks -- mass-mailer campaign | BLM-2016-0001-8008 | Earthworks -- mass-mailer campaign | N/A | N/A | 604_VF_BLM-2016-0001-8008.pdf |
| 605 | VF_0105448 | VF_0141173 | April 2016 | COM | Public Comment from Friends of the Earth -- mass-mailer campaign | BLM-2016-0001-9038 | Friends of the Earth -- mass-mailer campaign | N/A | N/A | 605_VF_BLM-2016-0001-9038.pdf |
| 606 | VF_0141174 | VF_0141322 | April 2016 | COM | Public Comment from Interfaith -- mass-mailer campaign | BLM-2016-0001-9092 | Interfaith -- mass-mailer campaign | N/A | N/A | 606_VF_BLM-2016-0001-9092.pdf |
| 607 | VF_0141323 | VF_0141387 | April 2016 | COM | Public Comment from Interfaith Power and Light -- mass-mailer campaign | BLM-2016-0001-9040 | Interfaith Power and Light -- mass-mailer campaign | N/A | N/A | 607_VF_BLM-2016-0001-9040.pdf |
| 608 | VF_0141388 | VF_0141399 | April 2016 | COM | Public Comment from Mass Comment Campaign - The Wilderness Society -- mass-mailer campaign | BLM-2016-0001-7991 | Mass Comment Campaign - The Wilderness Society -- mass-mailer campaign | N/A | N/A | 608_VF_BLM-2016-0001-7991.pdf |
| 609 | VF_0141400 | VF_0141466 | February 2016 | COM | Public Comment from Northern Plains Resource Council -- mass-mailer campaign | BLM-2016-0001-0093 | Northern Plains Resource Council -- mass-mailer campaign | N/A | N/A | 609_VF_BLM-2016-0001-0093.pdf |
| 610 | VF_0141467 | VF_0141680 | April 2016 | COM | Public Comment from Progress Now -- mass-mailer campaign | BLM-2016-0001-9115 | Progress Now -- mass-mailer campaign | N/A | N/A | 610_VF_BLM-2016-0001-9115.pdf |
| 611 | VF_0141681 | VF_0141685 | April 2016 | COM | Public Comment from Rev. Nelson Bock et al. -- mass-mailer campaign | BLM-2016-0001-9085 | Rev. Nelson Bock et al. -- mass-mailer campaign | N/A | N/A | 611_VF_BLM-2016-0001-9085.pdf |
| 612 | VF_0141686 | VF_0141981 | April 2016 | COM | Public Comment from San Juan County Community Letters -- mass-mailer campaign | BLM-2016-0001-7843 | San Juan County Community Letters -- mass-mailer campaign | N/A | N/A | 612_VF_BLM-2016-0001-7843.pdf |
| 613 | VF_0141982 | VF_0141988 | April 2016 | COM | Public Comment from Sierra Club -- mass-mailer campaign | BLM-2016-0001-9062 | Sierra Club -- mass-mailer campaign | N/A | N/A | 613_VF_BLM-2016-0001-9062.pdf |
| 614 | VF_0141989 | VF_0141998 | April 2016 | COM | Public Comment Sponsored by Anon 1 - Comments from 106,466 individuals -- mass-mailer campaign | BLM-2016-0001-2464 | Sponsored by Anon 1 - Comments from 106,466 individuals -- mass-mailer campaign | N/A | N/A | 614_VF_BLM-2016-0001-2464.pdf |
| 615 | VF_0141999 | VF_0142000 | April 2016 | COM | Public Comment Sponsored by Anon 2 - Comments from 1,316 individuals -- mass-mailer campaign | BLM-2016-0001-6580 | Sponsored by Anon 2 - Comments from 1,316 individuals -- mass-mailer campaign | N/A | N/A | 615_VF_BLM-2016-0001-6580.pdf |
| 616 | VF_0142001 | VF_0142091 | April 2016 | COM | Public Comment from TakePart -- mass-mailer campaign | BLM-2016-0001-8025 | TakePart -- mass-mailer campaign | N/A | N/A | 616_VF_BLM-2016-0001-8025.pdf |
| 617 | VF_0142092 | VF_0142093 | April 2016 | COM | Public Comment from V&F Hill -- mass-mailer campaign | BLM-2016-0001-9098 | V&F Hill -- mass-mailer campaign | N/A | N/A | 617_VF_BLM-2016-0001-9098.pdf |
| 618 | VF_0142094 | VF_0142988 | April 2016 | COM | Public Comment from Western Values Project -- mass-mailer campaign | BLM-2016-0001-8023 | Western Values Project -- mass-mailer campaign | N/A | N/A | 618_VF_BLM-2016-0001-8023.pdf |
| 619 | VF_0142989 | VF_0142989 | February 2016 | COM | Public citizen comment | BLM-2016-0001-0005 | Public citizen comment | N/A | N/A | 619_VF_BLM-2016-0001-0005.pdf |
| 620 | VF_0142990 | VF_0142990 | February 2016 | COM | Public citizen comment | BLM-2016-0001-0009 | Public citizen comment | N/A | N/A | 620_VF_BLM-2016-0001-0009.pdf |
| 621 | VF_0142991 | VF_0142992 | February 2016 | COM | Public citizen comment | BLM-2016-0001-0010 | Public citizen comment | N/A | N/A | 621_VF_BLM-2016-0001-0010.pdf |
| 622 | VF_0142993 | VF_0142993 | February 2016 | COM | Public citizen comment | BLM-2016-0001-0011 | Public citizen comment | N/A | N/A | 622_VF_BLM-2016-0001-0011.pdf |
| 623 | VF_0142994 | VF_0142994 | February 2016 | COM | Public citizen comment | BLM-2016-0001-0012 | Public citizen comment | N/A | N/A | 623_VF_BLM-2016-0001-0012.pdf |
| 624 | VF_0142995 | VF_0142995 | February 2016 | COM | Public citizen comment | BLM-2016-0001-0013 | Public citizen comment | N/A | N/A | 624_VF_BLM-2016-0001-0013.pdf |
| 625 | VF_0142996 | VF_0142996 | February 2016 | COM | Public citizen comment | BLM-2016-0001-0014 | Public citizen comment | N/A | N/A | 625_VF_BLM-2016-0001-0014.pdf |
| 626 | VF_0142997 | VF_0142997 | February 2016 | COM | Public citizen comment | BLM-2016-0001-0016 | Public citizen comment | N/A | N/A | 626_VF_BLM-2016-0001-0016.pdf |
| 627 | VF_0142998 | VF_0142999 | February 2016 | COM | Public citizen comment | BLM-2016-0001-0017 | Public citizen comment | N/A | N/A | 627_VF_BLM-2016-0001-0017.pdf |
| 628 | VF_0143000 | VF_0143000 | February 2016 | COM | Public citizen comment | BLM-2016-0001-0019 | Public citizen comment | N/A | N/A | 628_VF_BLM-2016-0001-0019.pdf |
| 629 | VF_0143001 | VF_0143002 | February 2016 | COM | Public citizen comment | BLM-2016-0001-0020 | Public citizen comment | N/A | N/A | 629_VF_BLM-2016-0001-0020.pdf |
| 630 | VF_0143003 | VF_0143003 | February 2016 | COM | Public citizen comment | BLM-2016-0001-0021 | Public citizen comment | N/A | N/A | 630_VF_BLM-2016-0001-0021.pdf |
| 631 | VF_0143004 | VF_0143005 | February 2016 | COM | Public citizen comment | BLM-2016-0001-0022 | Public citizen comment | N/A | N/A | 631_VF_BLM-2016-0001-0022.pdf |
| 632 | VF_0143006 | VF_0143007 | February 2016 | COM | Public citizen comment | BLM-2016-0001-0023 | Public citizen comment | N/A | N/A | 632_VF_BLM-2016-0001-0023.pdf |
| 633 | VF_0143008 | VF_0143010 | February 2016 | COM | Public citizen comment | BLM-2016-0001-0024 | Public citizen comment | N/A | N/A | 633_VF_BLM-2016-0001-0024.pdf |
| 634 | VF_0143011 | VF_0143015 | February 2016 | COM | Public citizen comment | BLM-2016-0001-0026 | Public citizen comment | N/A | N/A | 634_VF_BLM-2016-0001-0026.pdf |
| 635 | VF_0143016 | VF_0143017 | February 2016 | COM | Public citizen comment | BLM-2016-0001-0027 | Public citizen comment | N/A | N/A | 635_VF_BLM-2016-0001-0027.pdf |
| 636 | VF_0143018 | VF_0143019 | February 2016 | COM | Public citizen comment | BLM-2016-0001-0028 | Public citizen comment | N/A | N/A | 636_VF_BLM-2016-0001-0028.pdf |
| 637 | VF_0143020 | VF_0143020 | February 2016 | COM | Public citizen comment | BLM-2016-0001-0029 | Public citizen comment | N/A | N/A | 637_VF_BLM-2016-0001-0029.pdf |
| 638 | VF_0143021 | VF_0143021 | February 2016 | COM | Public citizen comment | BLM-2016-0001-0030 | Public citizen comment | N/A | N/A | 638_VF_BLM-2016-0001-0030.pdf |
| 639 | VF_0143022 | VF_0143022 | February 2016 | COM | Public citizen comment | BLM-2016-0001-0031 | Public citizen comment | N/A | N/A | 639_VF_BLM-2016-0001-0031.pdf |
| 640 | VF_0143023 | VF_0143024 | February 2016 | COM | Public citizen comment | BLM-2016-0001-0033 | Public citizen comment | N/A | N/A | 640_VF_BLM-2016-0001-0033.pdf |
| 641 | VF_0143025 | VF_0143025 | February 2016 | COM | Public citizen comment | BLM-2016-0001-0034 | Public citizen comment | N/A | N/A | 641_VF_BLM-2016-0001-0034.pdf |
| 642 | VF_0143026 | VF_0143026 | February 2016 | COM | Public citizen comment | BLM-2016-0001-0035 | Public citizen comment | N/A | N/A | 642_VF_BLM-2016-0001-0035.pdf |
| 643 | VF_0143027 | VF_0143027 | February 2016 | COM | Public citizen comment | BLM-2016-0001-0036 | Public citizen comment | N/A | N/A | 643_VF_BLM-2016-0001-0036.pdf |
| 644 | VF_0143028 | VF_0143028 | February 2016 | COM | Public citizen comment | BLM-2016-0001-0038 | Public citizen comment | N/A | N/A | 644_VF_BLM-2016-0001-0038.pdf |
| 645 | VF_0143029 | VF_0143031 | February 2016 | COM | Public citizen comment | BLM-2016-0001-0040 | Public citizen comment | N/A | N/A | 645_VF_BLM-2016-0001-0040.pdf |
| 646 | VF_0143032 | VF_0143032 | February 2016 | COM | Public citizen comment | BLM-2016-0001-0041 | Public citizen comment | N/A | N/A | 646_VF_BLM-2016-0001-0041.pdf |
| 647 | VF_0143033 | VF_0143034 | February 2016 | COM | Public citizen comment | BLM-2016-0001-0042 | Public citizen comment | N/A | N/A | 647_VF_BLM-2016-0001-0042.pdf |
| 648 | VF_0143035 | VF_0143037 | March 2016 | COM | Public citizen comment | BLM-2016-0001-0043 | Public citizen comment | N/A | N/A | 648_VF_BLM-2016-0001-0043.pdf |
| 649 | VF_0143038 | VF_0143038 | March 2016 | COM | Public citizen comment | BLM-2016-0001-0044 | Public citizen comment | N/A | N/A | 649_VF_BLM-2016-0001-0044.pdf |
| 650 | VF_0143039 | VF_0143041 | March 2016 | COM | Public citizen comment | BLM-2016-0001-0045 | Public citizen comment | N/A | N/A | 650_VF_BLM-2016-0001-0045.pdf |
| 651 | VF_0143042 | VF_0143042 | March 2016 | COM | Public citizen comment | BLM-2016-0001-0047 | Public citizen comment | N/A | N/A | 651_VF_BLM-2016-0001-0047.pdf |
| 652 | VF_0143043 | VF_0143044 | March 2016 | COM | Public citizen comment | BLM-2016-0001-0049 | Public citizen comment | N/A | N/A | 652_VF_BLM-2016-0001-0049.pdf |
| 653 | VF_0143045 | VF_0143046 | March 2016 | COM | Public citizen comment | BLM-2016-0001-0050 | Public citizen comment | N/A | N/A | 653_VF_BLM-2016-0001-0050.pdf |
| 654 | VF_0143047 | VF_0143048 | March 2016 | COM | Public citizen comment | BLM-2016-0001-0054 | Public citizen comment | N/A | N/A | 654_VF_BLM-2016-0001-0054.pdf |
| 655 | VF_0143049 | VF_0143050 | March 2016 | COM | Public citizen comment | BLM-2016-0001-0055 | Public citizen comment | N/A | N/A | 655_VF_BLM-2016-0001-0055.pdf |
| 656 | VF_0143051 | VF_0143051 | March 2016 | COM | Public citizen comment | BLM-2016-0001-0056 | Public citizen comment | N/A | N/A | 656_VF_BLM-2016-0001-0056.pdf |
| 657 | VF_0143052 | VF_0143053 | March 2016 | COM | Public citizen comment | BLM-2016-0001-0058 | Public citizen comment | N/A | N/A | 657_VF_BLM-2016-0001-0058.pdf |
| 658 | VF_0143054 | VF_0143055 | March 2016 | COM | Public citizen comment | BLM-2016-0001-0059 | Public citizen comment | N/A | N/A | 658_VF_BLM-2016-0001-0059.pdf |
| 659 | VF_0143056 | VF_0143057 | March 2016 | COM | Public citizen comment | BLM-2016-0001-0065 | Public citizen comment | N/A | N/A | 659_VF_BLM-2016-0001-0065.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 660 | VF 0143058 | VF 0143058 | March 2016 | COM | Public citizen comment | BLM-2016-0001-0068 | Public citizen comment | N/A | N/A | 660 VF BLM-2016-0001-0068.pdf |
| 661 | VF 0143059 | VF 0143060 | March 2016 | COM | Public citizen comment | BLM-2016-0001-0073 | Public citizen comment | N/A | N/A | 661 VF BLM-2016-0001-0073.pdf |
| 662 | VF 0143061 | VF 0143062 | March 2016 | COM | Public citizen comment | BLM-2016-0001-0075 | Public citizen comment | N/A | N/A | 662 VF BLM-2016-0001-0075.pdf |
| 663 | VF 0143063 | VF 0143064 | March 2016 | COM | Public citizen comment | BLM-2016-0001-0076 | Public citizen comment | N/A | N/A | 663 VF BLM-2016-0001-0076.pdf |
| 664 | VF 0143065 | VF 0143066 | March 2016 | COM | Public citizen comment | BLM-2016-0001-0085 | Public citizen comment | N/A | N/A | 664 VF BLM-2016-0001-0085.pdf |
| 665 | VF 0143067 | VF 0143068 | March 2016 | COM | Public citizen comment | BLM-2016-0001-0086 | Public citizen comment | N/A | N/A | 665 VF BLM-2016-0001-0086.pdf |
| 666 | VF 0143069 | VF 0143070 | March 2016 | COM | Public citizen comment | BLM-2016-0001-0090 | Public citizen comment | N/A | N/A | 666 VF BLM-2016-0001-0090.pdf |
| 667 | VF 0143071 | VF 0143071 | March 2016 | COM | Public citizen comment | BLM-2016-0001-0091 | Public citizen comment | N/A | N/A | 667 VF BLM-2016-0001-0091.pdf |
| 668 | VF 0143072 | VF 0143072 | March 2016 | COM | Public citizen comment | BLM-2016-0001-0092 | Public citizen comment | N/A | N/A | 668 VF BLM-2016-0001-0092.pdf |
| 669 | VF 0143073 | VF 0143073 | March 2016 | COM | Public citizen comment | BLM-2016-0001-0094 | Public citizen comment | N/A | N/A | 669 VF BLM-2016-0001-0094.pdf |
| 670 | VF 0143074 | VF 0143075 | March 2016 | COM | Public citizen comment | BLM-2016-0001-0095 | Public citizen comment | N/A | N/A | 670 VF BLM-2016-0001-0095.pdf |
| 671 | VF 0143076 | VF 0143077 | March 2016 | COM | Public citizen comment | BLM-2016-0001-0096 | Public citizen comment | N/A | N/A | 671 VF BLM-2016-0001-0096.pdf |
| 672 | VF 0143078 | VF 0143079 | March 2016 | COM | Public citizen comment | BLM-2016-0001-0097 | Public citizen comment | N/A | N/A | 672 VF BLM-2016-0001-0097.pdf |
| 673 | VF 0143080 | VF 0143080 | March 2016 | COM | Public citizen comment | BLM-2016-0001-0098 | Public citizen comment | N/A | N/A | 673 VF BLM-2016-0001-0098.pdf |
| 674 | VF 0143081 | VF 0143081 | March 2016 | COM | Public citizen comment | BLM-2016-0001-0099 | Public citizen comment | N/A | N/A | 674 VF BLM-2016-0001-0099.pdf |
| 675 | VF 0143082 | VF 0143084 | March 2016 | COM | Public citizen comment | BLM-2016-0001-0100 | Public citizen comment | N/A | N/A | 675 VF BLM-2016-0001-0100.pdf |
| 676 | VF 0143085 | VF 0143085 | March 2016 | COM | Public citizen comment | BLM-2016-0001-0101 | Public citizen comment | N/A | N/A | 676 VF BLM-2016-0001-0101.pdf |
| 677 | VF 0143086 | VF 0143086 | March 2016 | COM | Public citizen comment | BLM-2016-0001-0102 | Public citizen comment | N/A | N/A | 677 VF BLM-2016-0001-0102.pdf |
| 678 | VF 0143087 | VF 0143088 | March 2016 | COM | Public citizen comment | BLM-2016-0001-0103 | Public citizen comment | N/A | N/A | 678 VF BLM-2016-0001-0103.pdf |
| 679 | VF 0143089 | VF 0143089 | March 2016 | COM | Public citizen comment | BLM-2016-0001-0104 | Public citizen comment | N/A | N/A | 679 VF BLM-2016-0001-0104.pdf |
| 680 | VF 0143090 | VF 0143090 | March 2016 | COM | Public citizen comment | BLM-2016-0001-0105 | Public citizen comment | N/A | N/A | 680 VF BLM-2016-0001-0105.pdf |
| 681 | VF 0143091 | VF 0143091 | March 2016 | COM | Public citizen comment | BLM-2016-0001-0106 | Public citizen comment | N/A | N/A | 681 VF BLM-2016-0001-0106.pdf |
| 682 | VF 0143092 | VF 0143092 | March 2016 | COM | Public citizen comment | BLM-2016-0001-0108 | Public citizen comment | N/A | N/A | 682 VF BLM-2016-0001-0108.pdf |
| 683 | VF 0143093 | VF 0143094 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0109 | Public citizen comment | N/A | N/A | 683 VF BLM-2016-0001-0109.pdf |
| 684 | VF 0143095 | VF 0143095 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0110 | Public citizen comment | N/A | N/A | 684 VF BLM-2016-0001-0110.pdf |
| 685 | VF 0143096 | VF 0143096 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0111 | Public citizen comment | N/A | N/A | 685 VF BLM-2016-0001-0111.pdf |
| 686 | VF 0143097 | VF 0143098 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0112 | Public citizen comment | N/A | N/A | 686 VF BLM-2016-0001-0112.pdf |
| 687 | VF 0143099 | VF 0143100 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0113 | Public citizen comment | N/A | N/A | 687 VF BLM-2016-0001-0113.pdf |
| 688 | VF 0143101 | VF 0143101 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0114 | Public citizen comment | N/A | N/A | 688 VF BLM-2016-0001-0114.pdf |
| 689 | VF 0143102 | VF 0143102 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0115 | Public citizen comment | N/A | N/A | 689 VF BLM-2016-0001-0115.pdf |
| 690 | VF 0143103 | VF 0143103 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0116 | Public citizen comment | N/A | N/A | 690 VF BLM-2016-0001-0116.pdf |
| 691 | VF 0143104 | VF 0143104 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0117 | Public citizen comment | N/A | N/A | 691 VF BLM-2016-0001-0117.pdf |
| 692 | VF 0143105 | VF 0143106 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0119 | Public citizen comment | N/A | N/A | 692 VF BLM-2016-0001-0119.pdf |
| 693 | VF 0143107 | VF 0143108 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0120 | Public citizen comment | N/A | N/A | 693 VF BLM-2016-0001-0120.pdf |
| 694 | VF 0143109 | VF 0143109 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0121 | Public citizen comment | N/A | N/A | 694 VF BLM-2016-0001-0121.pdf |
| 695 | VF 0143110 | VF 0143110 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0124 | Public citizen comment | N/A | N/A | 695 VF BLM-2016-0001-0124.pdf |
| 696 | VF 0143111 | VF 0143111 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0125 | Public citizen comment | N/A | N/A | 696 VF BLM-2016-0001-0125.pdf |
| 697 | VF 0143112 | VF 0143112 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0126 | Public citizen comment | N/A | N/A | 697 VF BLM-2016-0001-0126.pdf |
| 698 | VF 0143113 | VF 0143114 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0127 | Public citizen comment | N/A | N/A | 698 VF BLM-2016-0001-0127.pdf |
| 699 | VF 0143115 | VF 0143115 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0128 | Public citizen comment | N/A | N/A | 699 VF BLM-2016-0001-0128.pdf |
| 700 | VF 0143116 | VF 0143116 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0129 | Public citizen comment | N/A | N/A | 700 VF BLM-2016-0001-0129.pdf |
| 701 | VF 0143117 | VF 0143117 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0130 | Public citizen comment | N/A | N/A | 701 VF BLM-2016-0001-0130.pdf |
| 702 | VF 0143118 | VF 0143119 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0131 | Public citizen comment | N/A | N/A | 702 VF BLM-2016-0001-0131.pdf |
| 703 | VF 0143120 | VF 0143120 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0133 | Public citizen comment | N/A | N/A | 703 VF BLM-2016-0001-0133.pdf |
| 704 | VF 0143121 | VF 0143122 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0134 | Public citizen comment | N/A | N/A | 704 VF BLM-2016-0001-0134.pdf |
| 705 | VF 0143123 | VF 0143123 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0135 | Public citizen comment | N/A | N/A | 705 VF BLM-2016-0001-0135.pdf |
| 706 | VF 0143124 | VF 0143125 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0136 | Public citizen comment | N/A | N/A | 706 VF BLM-2016-0001-0136.pdf |
| 707 | VF 0143126 | VF 0143126 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0138 | Public citizen comment | N/A | N/A | 707 VF BLM-2016-0001-0138.pdf |
| 708 | VF 0143127 | VF 0143128 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0140 | Public citizen comment | N/A | N/A | 708 VF BLM-2016-0001-0140.pdf |
| 709 | VF 0143129 | VF 0143130 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0141 | Public citizen comment | N/A | N/A | 709 VF BLM-2016-0001-0141.pdf |
| 710 | VF 0143131 | VF 0143133 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0142 | Public citizen comment | N/A | N/A | 710 VF BLM-2016-0001-0142.pdf |
| 711 | VF 0143134 | VF 0143134 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0145 | Public citizen comment | N/A | N/A | 711 VF BLM-2016-0001-0145.pdf |
| 712 | VF 0143135 | VF 0143135 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0146 | Public citizen comment | N/A | N/A | 712 VF BLM-2016-0001-0146.pdf |
| 713 | VF 0143136 | VF 0143137 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0147 | Public citizen comment | N/A | N/A | 713 VF BLM-2016-0001-0147.pdf |
| 714 | VF 0143138 | VF 0143138 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0148 | Public citizen comment | N/A | N/A | 714 VF BLM-2016-0001-0148.pdf |
| 715 | VF 0143139 | VF 0143140 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0149 | Public citizen comment | N/A | N/A | 715 VF BLM-2016-0001-0149.pdf |
| 716 | VF 0143141 | VF 0143142 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0151 | Public citizen comment | N/A | N/A | 716 VF BLM-2016-0001-0151.pdf |
| 717 | VF 0143143 | VF 0143144 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0155 | Public citizen comment | N/A | N/A | 717 VF BLM-2016-0001-0155.pdf |
| 718 | VF 0143145 | VF 0143146 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0156 | Public citizen comment | N/A | N/A | 718 VF BLM-2016-0001-0156.pdf |
| 719 | VF 0143147 | VF 0143147 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0157 | Public citizen comment | N/A | N/A | 719 VF BLM-2016-0001-0157.pdf |
| 720 | VF 0143148 | VF 0143148 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0158 | Public citizen comment | N/A | N/A | 720 VF BLM-2016-0001-0158.pdf |
| 721 | VF 0143149 | VF 0143149 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0159 | Public citizen comment | N/A | N/A | 721 VF BLM-2016-0001-0159.pdf |
| 722 | VF 0143150 | VF 0143150 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0160 | Public citizen comment | N/A | N/A | 722 VF BLM-2016-0001-0160.pdf |
| 723 | VF 0143151 | VF 0143151 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0161 | Public citizen comment | N/A | N/A | 723 VF BLM-2016-0001-0161.pdf |
| 724 | VF 0143152 | VF 0143152 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0162 | Public citizen comment | N/A | N/A | 724 VF BLM-2016-0001-0162.pdf |
| 725 | VF 0143153 | VF 0143153 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0163 | Public citizen comment | N/A | N/A | 725 VF BLM-2016-0001-0163.pdf |
| 726 | VF 0143154 | VF 0143154 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0164 | Public citizen comment | N/A | N/A | 726 VF BLM-2016-0001-0164.pdf |
| 727 | VF 0143155 | VF 0143155 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0165 | Public citizen comment | N/A | N/A | 727 VF BLM-2016-0001-0165.pdf |
| 728 | VF 0143156 | VF 0143156 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0166 | Public citizen comment | N/A | N/A | 728 VF BLM-2016-0001-0166.pdf |
| 729 | VF 0143157 | VF 0143157 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0167 | Public citizen comment | N/A | N/A | 729 VF BLM-2016-0001-0167.pdf |
| 730 | VF 0143158 | VF 0143158 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0168 | Public citizen comment | N/A | N/A | 730 VF BLM-2016-0001-0168.pdf |
| 731 | VF 0143159 | VF 0143159 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0169 | Public citizen comment | N/A | N/A | 731 VF BLM-2016-0001-0169.pdf |
| 732 | VF 0143160 | VF 0143160 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0170 | Public citizen comment | N/A | N/A | 732 VF BLM-2016-0001-0170.pdf |
| 733 | VF 0143161 | VF 0143161 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0171 | Public citizen comment | N/A | N/A | 733 VF BLM-2016-0001-0171.pdf |
| 734 | VF 0143162 | VF 0143162 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0172 | Public citizen comment | N/A | N/A | 734 VF BLM-2016-0001-0172.pdf |
| 735 | VF 0143163 | VF 0143163 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0173 | Public citizen comment | N/A | N/A | 735 VF BLM-2016-0001-0173.pdf |
| 736 | VF 0143164 | VF 0143164 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0174 | Public citizen comment | N/A | N/A | 736 VF BLM-2016-0001-0174.pdf |
| 737 | VF 0143165 | VF 0143165 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0176 | Public citizen comment | N/A | N/A | 737 VF BLM-2016-0001-0176.pdf |
| 738 | VF 0143166 | VF 0143166 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0177 | Public citizen comment | N/A | N/A | 738 VF BLM-2016-0001-0177.pdf |
| 739 | VF 0143167 | VF 0143167 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0178 | Public citizen comment | N/A | N/A | 739 VF BLM-2016-0001-0178.pdf |
| 740 | VF 0143168 | VF 0143168 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0179 | Public citizen comment | N/A | N/A | 740 VF BLM-2016-0001-0179.pdf |
| 741 | VF 0143169 | VF 0143169 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0180 | Public citizen comment | N/A | N/A | 741 VF BLM-2016-0001-0180.pdf |
| 742 | VF 0143170 | VF 0143170 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0181 | Public citizen comment | N/A | N/A | 742 VF BLM-2016-0001-0181.pdf |
| 743 | VF 0143171 | VF 0143171 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0182 | Public citizen comment | N/A | N/A | 743 VF BLM-2016-0001-0182.pdf |
| 744 | VF 0143172 | VF 0143172 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0183 | Public citizen comment | N/A | N/A | 744 VF BLM-2016-0001-0183.pdf |
| 745 | VF 0143173 | VF 0143173 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0184 | Public citizen comment | N/A | N/A | 745 VF BLM-2016-0001-0184.pdf |
| 746 | VF 0143174 | VF 0143174 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0185 | Public citizen comment | N/A | N/A | 746 VF BLM-2016-0001-0185.pdf |
| 747 | VF 0143175 | VF 0143175 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0186 | Public citizen comment | N/A | N/A | 747 VF BLM-2016-0001-0186.pdf |
| 748 | VF 0143176 | VF 0143176 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0187 | Public citizen comment | N/A | N/A | 748 VF BLM-2016-0001-0187.pdf |
| 749 | VF 0143177 | VF 0143177 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0188 | Public citizen comment | N/A | N/A | 749 VF BLM-2016-0001-0188.pdf |
| 750 | VF 0143178 | VF 0143178 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0189 | Public citizen comment | N/A | N/A | 750 VF BLM-2016-0001-0189.pdf |
| 751 | VF 0143179 | VF 0143179 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0190 | Public citizen comment | N/A | N/A | 751 VF BLM-2016-0001-0190.pdf |
| 752 | VF 0143180 | VF 0143180 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0191 | Public citizen comment | N/A | N/A | 752 VF BLM-2016-0001-0191.pdf |
| 753 | VF 0143181 | VF 0143183 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0194 | Public citizen comment | N/A | N/A | 753 VF BLM-2016-0001-0194.pdf |
| 754 | VF 0143184 | VF 0143184 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0195 | Public citizen comment | N/A | N/A | 754 VF BLM-2016-0001-0195.pdf |
| 755 | VF 0143185 | VF 0143186 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0196 | Public citizen comment | N/A | N/A | 755 VF BLM-2016-0001-0196.pdf |
| 756 | VF 0143187 | VF 0143188 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0197 | Public citizen comment | N/A | N/A | 756 VF BLM-2016-0001-0197.pdf |
| 757 | VF 0143189 | VF 0143190 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0198 | Public citizen comment | N/A | N/A | 757 VF BLM-2016-0001-0198.pdf |
| 758 | VF 0143191 | VF 0143191 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0199 | Public citizen comment | N/A | N/A | 758 VF BLM-2016-0001-0199.pdf |
| 759 | VF 0143192 | VF 0143194 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0200 | Public citizen comment | N/A | N/A | 759 VF BLM-2016-0001-0200.pdf |
| 760 | VF 0143195 | VF 0143195 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0201 | Public citizen comment | N/A | N/A | 760 VF BLM-2016-0001-0201.pdf |
| 761 | VF 0143196 | VF 0143198 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0202 | Public citizen comment | N/A | N/A | 761 VF BLM-2016-0001-0202.pdf |
| 762 | VF 0143199 | VF 0143200 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0203 | Public citizen comment | N/A | N/A | 762 VF BLM-2016-0001-0203.pdf |
| 763 | VF 0143201 | VF 0143202 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0204 | Public citizen comment | N/A | N/A | 763 VF BLM-2016-0001-0204.pdf |
| 764 | VF 0143203 | VF 0143204 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0205 | Public citizen comment | N/A | N/A | 764 VF BLM-2016-0001-0205.pdf |
| 765 | VF 0143205 | VF 0143206 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0206 | Public citizen comment | N/A | N/A | 765 VF BLM-2016-0001-0206.pdf |
| 766 | VF 0143207 | VF 0143208 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0207 | Public citizen comment | N/A | N/A | 766 VF BLM-2016-0001-0207.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 767 | VF 0143209 | VF 0143210 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0208 | Public citizen comment | N/A | N/A | 767 VF BLM-2016-0001-0208.pdf |
| 768 | VF 0143211 | VF 0143212 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0209 | Public citizen comment | N/A | N/A | 768 VF BLM-2016-0001-0209.pdf |
| 769 | VF 0143213 | VF 0143214 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0210 | Public citizen comment | N/A | N/A | 769 VF BLM-2016-0001-0210.pdf |
| 770 | VF 0143215 | VF 0143216 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0211 | Public citizen comment | N/A | N/A | 770 VF BLM-2016-0001-0211.pdf |
| 771 | VF 0143217 | VF 0143218 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0212 | Public citizen comment | N/A | N/A | 771 VF BLM-2016-0001-0212.pdf |
| 772 | VF 0143219 | VF 0143220 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0213 | Public citizen comment | N/A | N/A | 772 VF BLM-2016-0001-0213.pdf |
| 773 | VF 0143221 | VF 0143222 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0214 | Public citizen comment | N/A | N/A | 773 VF BLM-2016-0001-0214.pdf |
| 774 | VF 0143223 | VF 0143224 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0215 | Public citizen comment | N/A | N/A | 774 VF BLM-2016-0001-0215.pdf |
| 775 | VF 0143225 | VF 0143226 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0216 | Public citizen comment | N/A | N/A | 775 VF BLM-2016-0001-0216.pdf |
| 776 | VF 0143227 | VF 0143228 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0217 | Public citizen comment | N/A | N/A | 776 VF BLM-2016-0001-0217.pdf |
| 777 | VF 0143229 | VF 0143230 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0218 | Public citizen comment | N/A | N/A | 777 VF BLM-2016-0001-0218.pdf |
| 778 | VF 0143231 | VF 0143232 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0219 | Public citizen comment | N/A | N/A | 778 VF BLM-2016-0001-0219.pdf |
| 779 | VF 0143233 | VF 0143234 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0220 | Public citizen comment | N/A | N/A | 779 VF BLM-2016-0001-0220.pdf |
| 780 | VF 0143235 | VF 0143236 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0221 | Public citizen comment | N/A | N/A | 780 VF BLM-2016-0001-0221.pdf |
| 781 | VF 0143237 | VF 0143238 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0222 | Public citizen comment | N/A | N/A | 781 VF BLM-2016-0001-0222.pdf |
| 782 | VF 0143239 | VF 0143240 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0223 | Public citizen comment | N/A | N/A | 782 VF BLM-2016-0001-0223.pdf |
| 783 | VF 0143241 | VF 0143242 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0224 | Public citizen comment | N/A | N/A | 783 VF BLM-2016-0001-0224.pdf |
| 784 | VF 0143243 | VF 0143244 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0225 | Public citizen comment | N/A | N/A | 784 VF BLM-2016-0001-0225.pdf |
| 785 | VF 0143245 | VF 0143246 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0226 | Public citizen comment | N/A | N/A | 785 VF BLM-2016-0001-0226.pdf |
| 786 | VF 0143247 | VF 0143248 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0227 | Public citizen comment | N/A | N/A | 786 VF BLM-2016-0001-0227.pdf |
| 787 | VF 0143249 | VF 0143250 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0228 | Public citizen comment | N/A | N/A | 787 VF BLM-2016-0001-0228.pdf |
| 788 | VF 0143251 | VF 0143252 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0229 | Public citizen comment | N/A | N/A | 788 VF BLM-2016-0001-0229.pdf |
| 789 | VF 0143253 | VF 0143254 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0230 | Public citizen comment | N/A | N/A | 789 VF BLM-2016-0001-0230.pdf |
| 790 | VF 0143255 | VF 0143256 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0231 | Public citizen comment | N/A | N/A | 790 VF BLM-2016-0001-0231.pdf |
| 791 | VF 0143257 | VF 0143258 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0232 | Public citizen comment | N/A | N/A | 791 VF BLM-2016-0001-0232.pdf |
| 792 | VF 0143259 | VF 0143260 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0233 | Public citizen comment | N/A | N/A | 792 VF BLM-2016-0001-0233.pdf |
| 793 | VF 0143261 | VF 0143262 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0234 | Public citizen comment | N/A | N/A | 793 VF BLM-2016-0001-0234.pdf |
| 794 | VF 0143263 | VF 0143264 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0235 | Public citizen comment | N/A | N/A | 794 VF BLM-2016-0001-0235.pdf |
| 795 | VF 0143265 | VF 0143266 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0236 | Public citizen comment | N/A | N/A | 795 VF BLM-2016-0001-0236.pdf |
| 796 | VF 0143267 | VF 0143268 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0237 | Public citizen comment | N/A | N/A | 796 VF BLM-2016-0001-0237.pdf |
| 797 | VF 0143269 | VF 0143270 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0238 | Public citizen comment | N/A | N/A | 797 VF BLM-2016-0001-0238.pdf |
| 798 | VF 0143271 | VF 0143272 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0239 | Public citizen comment | N/A | N/A | 798 VF BLM-2016-0001-0239.pdf |
| 799 | VF 0143273 | VF 0143274 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0240 | Public citizen comment | N/A | N/A | 799 VF BLM-2016-0001-0240.pdf |
| 800 | VF 0143275 | VF 0143276 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0241 | Public citizen comment | N/A | N/A | 800 VF BLM-2016-0001-0241.pdf |
| 801 | VF 0143277 | VF 0143278 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0242 | Public citizen comment | N/A | N/A | 801 VF BLM-2016-0001-0242.pdf |
| 802 | VF 0143279 | VF 0143280 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0243 | Public citizen comment | N/A | N/A | 802 VF BLM-2016-0001-0243.pdf |
| 803 | VF 0143281 | VF 0143282 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0244 | Public citizen comment | N/A | N/A | 803 VF BLM-2016-0001-0244.pdf |
| 804 | VF 0143283 | VF 0143284 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0245 | Public citizen comment | N/A | N/A | 804 VF BLM-2016-0001-0245.pdf |
| 805 | VF 0143285 | VF 0143286 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0246 | Public citizen comment | N/A | N/A | 805 VF BLM-2016-0001-0246.pdf |
| 806 | VF 0143287 | VF 0143288 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0247 | Public citizen comment | N/A | N/A | 806 VF BLM-2016-0001-0247.pdf |
| 807 | VF 0143289 | VF 0143290 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0248 | Public citizen comment | N/A | N/A | 807 VF BLM-2016-0001-0248.pdf |
| 808 | VF 0143291 | VF 0143292 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0249 | Public citizen comment | N/A | N/A | 808 VF BLM-2016-0001-0249.pdf |
| 809 | VF 0143293 | VF 0143294 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0250 | Public citizen comment | N/A | N/A | 809 VF BLM-2016-0001-0250.pdf |
| 810 | VF 0143295 | VF 0143296 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0251 | Public citizen comment | N/A | N/A | 810 VF BLM-2016-0001-0251.pdf |
| 811 | VF 0143297 | VF 0143298 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0252 | Public citizen comment | N/A | N/A | 811 VF BLM-2016-0001-0252.pdf |
| 812 | VF 0143299 | VF 0143300 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0253 | Public citizen comment | N/A | N/A | 812 VF BLM-2016-0001-0253.pdf |
| 813 | VF 0143301 | VF 0143302 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0254 | Public citizen comment | N/A | N/A | 813 VF BLM-2016-0001-0254.pdf |
| 814 | VF 0143303 | VF 0143304 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0255 | Public citizen comment | N/A | N/A | 814 VF BLM-2016-0001-0255.pdf |
| 815 | VF 0143305 | VF 0143306 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0256 | Public citizen comment | N/A | N/A | 815 VF BLM-2016-0001-0256.pdf |
| 816 | VF 0143307 | VF 0143308 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0257 | Public citizen comment | N/A | N/A | 816 VF BLM-2016-0001-0257.pdf |
| 817 | VF 0143309 | VF 0143310 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0258 | Public citizen comment | N/A | N/A | 817 VF BLM-2016-0001-0258.pdf |
| 818 | VF 0143311 | VF 0143312 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0259 | Public citizen comment | N/A | N/A | 818 VF BLM-2016-0001-0259.pdf |
| 819 | VF 0143313 | VF 0143314 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0260 | Public citizen comment | N/A | N/A | 819 VF BLM-2016-0001-0260.pdf |
| 820 | VF 0143315 | VF 0143316 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0261 | Public citizen comment | N/A | N/A | 820 VF BLM-2016-0001-0261.pdf |
| 821 | VF 0143317 | VF 0143318 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0262 | Public citizen comment | N/A | N/A | 821 VF BLM-2016-0001-0262.pdf |
| 822 | VF 0143319 | VF 0143320 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0263 | Public citizen comment | N/A | N/A | 822 VF BLM-2016-0001-0263.pdf |
| 823 | VF 0143321 | VF 0143322 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0264 | Public citizen comment | N/A | N/A | 823 VF BLM-2016-0001-0264.pdf |
| 824 | VF 0143323 | VF 0143324 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0265 | Public citizen comment | N/A | N/A | 824 VF BLM-2016-0001-0265.pdf |
| 825 | VF 0143325 | VF 0143326 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0266 | Public citizen comment | N/A | N/A | 825 VF BLM-2016-0001-0266.pdf |
| 826 | VF 0143327 | VF 0143328 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0267 | Public citizen comment | N/A | N/A | 826 VF BLM-2016-0001-0267.pdf |
| 827 | VF 0143329 | VF 0143330 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0268 | Public citizen comment | N/A | N/A | 827 VF BLM-2016-0001-0268.pdf |
| 828 | VF 0143331 | VF 0143332 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0269 | Public citizen comment | N/A | N/A | 828 VF BLM-2016-0001-0269.pdf |
| 829 | VF 0143333 | VF 0143334 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0270 | Public citizen comment | N/A | N/A | 829 VF BLM-2016-0001-0270.pdf |
| 830 | VF 0143335 | VF 0143336 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0271 | Public citizen comment | N/A | N/A | 830 VF BLM-2016-0001-0271.pdf |
| 831 | VF 0143337 | VF 0143338 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0272 | Public citizen comment | N/A | N/A | 831 VF BLM-2016-0001-0272.pdf |
| 832 | VF 0143339 | VF 0143340 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0273 | Public citizen comment | N/A | N/A | 832 VF BLM-2016-0001-0273.pdf |
| 833 | VF 0143341 | VF 0143342 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0274 | Public citizen comment | N/A | N/A | 833 VF BLM-2016-0001-0274.pdf |
| 834 | VF 0143343 | VF 0143344 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0275 | Public citizen comment | N/A | N/A | 834 VF BLM-2016-0001-0275.pdf |
| 835 | VF 0143345 | VF 0143346 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0276 | Public citizen comment | N/A | N/A | 835 VF BLM-2016-0001-0276.pdf |
| 836 | VF 0143347 | VF 0143348 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0277 | Public citizen comment | N/A | N/A | 836 VF BLM-2016-0001-0277.pdf |
| 837 | VF 0143349 | VF 0143350 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0278 | Public citizen comment | N/A | N/A | 837 VF BLM-2016-0001-0278.pdf |
| 838 | VF 0143351 | VF 0143352 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0279 | Public citizen comment | N/A | N/A | 838 VF BLM-2016-0001-0279.pdf |
| 839 | VF 0143353 | VF 0143354 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0280 | Public citizen comment | N/A | N/A | 839 VF BLM-2016-0001-0280.pdf |
| 840 | VF 0143355 | VF 0143356 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0281 | Public citizen comment | N/A | N/A | 840 VF BLM-2016-0001-0281.pdf |
| 841 | VF 0143357 | VF 0143358 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0282 | Public citizen comment | N/A | N/A | 841 VF BLM-2016-0001-0282.pdf |
| 842 | VF 0143359 | VF 0143360 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0283 | Public citizen comment | N/A | N/A | 842 VF BLM-2016-0001-0283.pdf |
| 843 | VF 0143361 | VF 0143362 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0285 | Public citizen comment | N/A | N/A | 843 VF BLM-2016-0001-0285.pdf |
| 844 | VF 0143363 | VF 0143364 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0286 | Public citizen comment | N/A | N/A | 844 VF BLM-2016-0001-0286.pdf |
| 845 | VF 0143365 | VF 0143366 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0287 | Public citizen comment | N/A | N/A | 845 VF BLM-2016-0001-0287.pdf |
| 846 | VF 0143367 | VF 0143368 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0288 | Public citizen comment | N/A | N/A | 846 VF BLM-2016-0001-0288.pdf |
| 847 | VF 0143368 | VF 0143369 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0289 | Public citizen comment | N/A | N/A | 847 VF BLM-2016-0001-0289.pdf |
| 848 | VF 0143370 | VF 0143371 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0290 | Public citizen comment | N/A | N/A | 848 VF BLM-2016-0001-0290.pdf |
| 849 | VF 0143372 | VF 0143373 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0291 | Public citizen comment | N/A | N/A | 849 VF BLM-2016-0001-0291.pdf |
| 850 | VF 0143374 | VF 0143375 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0292 | Public citizen comment | N/A | N/A | 850 VF BLM-2016-0001-0292.pdf |
| 851 | VF 0143376 | VF 0143377 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0293 | Public citizen comment | N/A | N/A | 851 VF BLM-2016-0001-0293.pdf |
| 852 | VF 0143378 | VF 0143379 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0294 | Public citizen comment | N/A | N/A | 852 VF BLM-2016-0001-0294.pdf |
| 853 | VF 0143380 | VF 0143381 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0295 | Public citizen comment | N/A | N/A | 853 VF BLM-2016-0001-0295.pdf |
| 854 | VF 0143382 | VF 0143383 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0296 | Public citizen comment | N/A | N/A | 854 VF BLM-2016-0001-0296.pdf |
| 855 | VF 0143384 | VF 0143385 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0297 | Public citizen comment | N/A | N/A | 855 VF BLM-2016-0001-0297.pdf |
| 856 | VF 0143386 | VF 0143387 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0298 | Public citizen comment | N/A | N/A | 856 VF BLM-2016-0001-0298.pdf |
| 857 | VF 0143388 | VF 0143389 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0299 | Public citizen comment | N/A | N/A | 857 VF BLM-2016-0001-0299.pdf |
| 858 | VF 0143390 | VF 0143391 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0300 | Public citizen comment | N/A | N/A | 858 VF BLM-2016-0001-0300.pdf |
| 859 | VF 0143392 | VF 0143393 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0301 | Public citizen comment | N/A | N/A | 859 VF BLM-2016-0001-0301.pdf |
| 860 | VF 0143394 | VF 0143395 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0302 | Public citizen comment | N/A | N/A | 860 VF BLM-2016-0001-0302.pdf |
| 861 | VF 0143396 | VF 0143397 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0303 | Public citizen comment | N/A | N/A | 861 VF BLM-2016-0001-0303.pdf |
| 862 | VF 0143398 | VF 0143399 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0304 | Public citizen comment | N/A | N/A | 862 VF BLM-2016-0001-0304.pdf |
| 863 | VF 0143399 | VF 0143400 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0305 | Public citizen comment | N/A | N/A | 863 VF BLM-2016-0001-0305.pdf |
| 864 | VF 0143401 | VF 0143402 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0306 | Public citizen comment | N/A | N/A | 864 VF BLM-2016-0001-0306.pdf |
| 865 | VF 0143403 | VF 0143404 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0307 | Public citizen comment | N/A | N/A | 865 VF BLM-2016-0001-0307.pdf |
| 866 | VF 0143405 | VF 0143406 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0308 | Public citizen comment | N/A | N/A | 866 VF BLM-2016-0001-0308.pdf |
| 867 | VF 0143407 | VF 0143408 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0309 | Public citizen comment | N/A | N/A | 867 VF BLM-2016-0001-0309.pdf |
| 868 | VF 0143409 | VF 0143410 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0310 | Public citizen comment | N/A | N/A | 868 VF BLM-2016-0001-0310.pdf |
| 869 | VF 0143411 | VF 0143412 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0311 | Public citizen comment | N/A | N/A | 869 VF BLM-2016-0001-0311.pdf |
| 870 | VF 0143413 | VF 0143414 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0312 | Public citizen comment | N/A | N/A | 870 VF BLM-2016-0001-0312.pdf |
| 871 | VF 0143415 | VF 0143416 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0313 | Public citizen comment | N/A | N/A | 871 VF BLM-2016-0001-0313.pdf |
| 872 | VF 0143417 | VF 0143418 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0314 | Public citizen comment | N/A | N/A | 872 VF BLM-2016-0001-0314.pdf |
| 873 | VF 0143419 | VF 0143420 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0315 | Public citizen comment | N/A | N/A | 873 VF BLM-2016-0001-0315.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 874 | VF 0143422 | VF 0143422 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0316 | Public citizen comment | N/A | N/A | 874 VF BLM-2016-0001-0316.pdf |
| 875 | VF 0143423 | VF 0143424 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0317 | Public citizen comment | N/A | N/A | 875 VF BLM-2016-0001-0317.pdf |
| 876 | VF 0143425 | VF 0143426 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0318 | Public citizen comment | N/A | N/A | 876 VF BLM-2016-0001-0318.pdf |
| 877 | VF 0143427 | VF 0143427 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0319 | Public citizen comment | N/A | N/A | 877 VF BLM-2016-0001-0319.pdf |
| 878 | VF 0143428 | VF 0143429 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0320 | Public citizen comment | N/A | N/A | 878 VF BLM-2016-0001-0320.pdf |
| 879 | VF 0143430 | VF 0143431 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0321 | Public citizen comment | N/A | N/A | 879 VF BLM-2016-0001-0321.pdf |
| 880 | VF 0143432 | VF 0143433 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0322 | Public citizen comment | N/A | N/A | 880 VF BLM-2016-0001-0322.pdf |
| 881 | VF 0143434 | VF 0143435 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0323 | Public citizen comment | N/A | N/A | 881 VF BLM-2016-0001-0323.pdf |
| 882 | VF 0143436 | VF 0143437 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0324 | Public citizen comment | N/A | N/A | 882 VF BLM-2016-0001-0324.pdf |
| 883 | VF 0143438 | VF 0143439 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0325 | Public citizen comment | N/A | N/A | 883 VF BLM-2016-0001-0325.pdf |
| 884 | VF 0143440 | VF 0143441 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0326 | Public citizen comment | N/A | N/A | 884 VF BLM-2016-0001-0326.pdf |
| 885 | VF 0143442 | VF 0143443 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0327 | Public citizen comment | N/A | N/A | 885 VF BLM-2016-0001-0327.pdf |
| 886 | VF 0143444 | VF 0143445 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0328 | Public citizen comment | N/A | N/A | 886 VF BLM-2016-0001-0328.pdf |
| 887 | VF 0143446 | VF 0143447 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0329 | Public citizen comment | N/A | N/A | 887 VF BLM-2016-0001-0329.pdf |
| 888 | VF 0143448 | VF 0143449 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0330 | Public citizen comment | N/A | N/A | 888 VF BLM-2016-0001-0330.pdf |
| 889 | VF 0143450 | VF 0143451 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0331 | Public citizen comment | N/A | N/A | 889 VF BLM-2016-0001-0331.pdf |
| 890 | VF 0143452 | VF 0143453 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0332 | Public citizen comment | N/A | N/A | 890 VF BLM-2016-0001-0332.pdf |
| 891 | VF 0143454 | VF 0143455 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0333 | Public citizen comment | N/A | N/A | 891 VF BLM-2016-0001-0333.pdf |
| 892 | VF 0143456 | VF 0143457 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0334 | Public citizen comment | N/A | N/A | 892 VF BLM-2016-0001-0334.pdf |
| 893 | VF 0143458 | VF 0143459 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0335 | Public citizen comment | N/A | N/A | 893 VF BLM-2016-0001-0335.pdf |
| 894 | VF 0143460 | VF 0143461 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0336 | Public citizen comment | N/A | N/A | 894 VF BLM-2016-0001-0336.pdf |
| 895 | VF 0143462 | VF 0143463 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0337 | Public citizen comment | N/A | N/A | 895 VF BLM-2016-0001-0337.pdf |
| 896 | VF 0143464 | VF 0143465 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0338 | Public citizen comment | N/A | N/A | 896 VF BLM-2016-0001-0338.pdf |
| 897 | VF 0143466 | VF 0143467 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0339 | Public citizen comment | N/A | N/A | 897 VF BLM-2016-0001-0339.pdf |
| 898 | VF 0143468 | VF 0143469 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0340 | Public citizen comment | N/A | N/A | 898 VF BLM-2016-0001-0340.pdf |
| 899 | VF 0143470 | VF 0143471 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0341 | Public citizen comment | N/A | N/A | 899 VF BLM-2016-0001-0341.pdf |
| 900 | VF 0143472 | VF 0143473 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0342 | Public citizen comment | N/A | N/A | 900 VF BLM-2016-0001-0342.pdf |
| 901 | VF 0143474 | VF 0143475 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0343 | Public citizen comment | N/A | N/A | 901 VF BLM-2016-0001-0343.pdf |
| 902 | VF 0143476 | VF 0143477 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0344 | Public citizen comment | N/A | N/A | 902 VF BLM-2016-0001-0344.pdf |
| 903 | VF 0143478 | VF 0143479 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0345 | Public citizen comment | N/A | N/A | 903 VF BLM-2016-0001-0345.pdf |
| 904 | VF 0143480 | VF 0143481 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0346 | Public citizen comment | N/A | N/A | 904 VF BLM-2016-0001-0346.pdf |
| 905 | VF 0143482 | VF 0143483 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0347 | Public citizen comment | N/A | N/A | 905 VF BLM-2016-0001-0347.pdf |
| 906 | VF 0143484 | VF 0143485 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0348 | Public citizen comment | N/A | N/A | 906 VF BLM-2016-0001-0348.pdf |
| 907 | VF 0143486 | VF 0143487 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0349 | Public citizen comment | N/A | N/A | 907 VF BLM-2016-0001-0349.pdf |
| 908 | VF 0143488 | VF 0143489 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0350 | Public citizen comment | N/A | N/A | 908 VF BLM-2016-0001-0350.pdf |
| 909 | VF 0143490 | VF 0143491 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0351 | Public citizen comment | N/A | N/A | 909 VF BLM-2016-0001-0351.pdf |
| 910 | VF 0143492 | VF 0143493 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0352 | Public citizen comment | N/A | N/A | 910 VF BLM-2016-0001-0352.pdf |
| 911 | VF 0143494 | VF 0143495 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0353 | Public citizen comment | N/A | N/A | 911 VF BLM-2016-0001-0353.pdf |
| 912 | VF 0143496 | VF 0143497 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0354 | Public citizen comment | N/A | N/A | 912 VF BLM-2016-0001-0354.pdf |
| 913 | VF 0143498 | VF 0143499 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0355 | Public citizen comment | N/A | N/A | 913 VF BLM-2016-0001-0355.pdf |
| 914 | VF 0143500 | VF 0143501 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0356 | Public citizen comment | N/A | N/A | 914 VF BLM-2016-0001-0356.pdf |
| 915 | VF 0143502 | VF 0143503 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0357 | Public citizen comment | N/A | N/A | 915 VF BLM-2016-0001-0357.pdf |
| 916 | VF 0143504 | VF 0143505 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0358 | Public citizen comment | N/A | N/A | 916 VF BLM-2016-0001-0358.pdf |
| 917 | VF 0143506 | VF 0143507 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0359 | Public citizen comment | N/A | N/A | 917 VF BLM-2016-0001-0359.pdf |
| 918 | VF 0143508 | VF 0143509 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0360 | Public citizen comment | N/A | N/A | 918 VF BLM-2016-0001-0360.pdf |
| 919 | VF 0143510 | VF 0143511 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0361 | Public citizen comment | N/A | N/A | 919 VF BLM-2016-0001-0361.pdf |
| 920 | VF 0143512 | VF 0143513 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0362 | Public citizen comment | N/A | N/A | 920 VF BLM-2016-0001-0362.pdf |
| 921 | VF 0143514 | VF 0143515 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0363 | Public citizen comment | N/A | N/A | 921 VF BLM-2016-0001-0363.pdf |
| 922 | VF 0143516 | VF 0143517 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0364 | Public citizen comment | N/A | N/A | 922 VF BLM-2016-0001-0364.pdf |
| 923 | VF 0143518 | VF 0143519 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0365 | Public citizen comment | N/A | N/A | 923 VF BLM-2016-0001-0365.pdf |
| 924 | VF 0143520 | VF 0143521 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0366 | Public citizen comment | N/A | N/A | 924 VF BLM-2016-0001-0366.pdf |
| 925 | VF 0143522 | VF 0143523 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0367 | Public citizen comment | N/A | N/A | 925 VF BLM-2016-0001-0367.pdf |
| 926 | VF 0143524 | VF 0143525 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0368 | Public citizen comment | N/A | N/A | 926 VF BLM-2016-0001-0368.pdf |
| 927 | VF 0143526 | VF 0143527 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0369 | Public citizen comment | N/A | N/A | 927 VF BLM-2016-0001-0369.pdf |
| 928 | VF 0143528 | VF 0143529 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0370 | Public citizen comment | N/A | N/A | 928 VF BLM-2016-0001-0370.pdf |
| 929 | VF 0143530 | VF 0143531 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0371 | Public citizen comment | N/A | N/A | 929 VF BLM-2016-0001-0371.pdf |
| 930 | VF 0143532 | VF 0143533 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0372 | Public citizen comment | N/A | N/A | 930 VF BLM-2016-0001-0372.pdf |
| 931 | VF 0143534 | VF 0143535 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0373 | Public citizen comment | N/A | N/A | 931 VF BLM-2016-0001-0373.pdf |
| 932 | VF 0143536 | VF 0143537 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0374 | Public citizen comment | N/A | N/A | 932 VF BLM-2016-0001-0374.pdf |
| 933 | VF 0143538 | VF 0143539 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0375 | Public citizen comment | N/A | N/A | 933 VF BLM-2016-0001-0375.pdf |
| 934 | VF 0143540 | VF 0143541 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0376 | Public citizen comment | N/A | N/A | 934 VF BLM-2016-0001-0376.pdf |
| 935 | VF 0143542 | VF 0143543 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0377 | Public citizen comment | N/A | N/A | 935 VF BLM-2016-0001-0377.pdf |
| 936 | VF 0143544 | VF 0143545 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0378 | Public citizen comment | N/A | N/A | 936 VF BLM-2016-0001-0378.pdf |
| 937 | VF 0143546 | VF 0143547 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0379 | Public citizen comment | N/A | N/A | 937 VF BLM-2016-0001-0379.pdf |
| 938 | VF 0143548 | VF 0143549 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0380 | Public citizen comment | N/A | N/A | 938 VF BLM-2016-0001-0380.pdf |
| 939 | VF 0143550 | VF 0143551 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0381 | Public citizen comment | N/A | N/A | 939 VF BLM-2016-0001-0381.pdf |
| 940 | VF 0143552 | VF 0143553 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0382 | Public citizen comment | N/A | N/A | 940 VF BLM-2016-0001-0382.pdf |
| 941 | VF 0143554 | VF 0143555 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0383 | Public citizen comment | N/A | N/A | 941 VF BLM-2016-0001-0383.pdf |
| 942 | VF 0143556 | VF 0143557 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0384 | Public citizen comment | N/A | N/A | 942 VF BLM-2016-0001-0384.pdf |
| 943 | VF 0143558 | VF 0143559 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0385 | Public citizen comment | N/A | N/A | 943 VF BLM-2016-0001-0385.pdf |
| 944 | VF 0143560 | VF 0143561 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0386 | Public citizen comment | N/A | N/A | 944 VF BLM 2016-0001-0386.pdf |
| 945 | VF 0143562 | VF 0143563 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0387 | Public citizen comment | N/A | N/A | 945 VF BLM-2016-0001-0387.pdf |
| 946 | VF 0143564 | VF 0143565 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0388 | Public citizen comment | N/A | N/A | 946 VF BLM-2016-0001-0388.pdf |
| 947 | VF 0143566 | VF 0143567 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0389 | Public citizen comment | N/A | N/A | 947 VF BLM-2016-0001-0389.pdf |
| 948 | VF 0143568 | VF 0143569 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0390 | Public citizen comment | N/A | N/A | 948 VF BLM-2016-0001-0390.pdf |
| 949 | VF 0143570 | VF 0143571 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0391 | Public citizen comment | N/A | N/A | 949 VF BLM-2016-0001-0391.pdf |
| 950 | VF 0143572 | VF 0143573 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0392 | Public citizen comment | N/A | N/A | 950 VF BLM-2016-0001-0392.pdf |
| 951 | VF 0143574 | VF 0143575 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0393 | Public citizen comment | N/A | N/A | 951 VF BLM-2016-0001-0393.pdf |
| 952 | VF 0143576 | VF 0143577 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0394 | Public citizen comment | N/A | N/A | 952 VF BLM-2016-0001-0394.pdf |
| 953 | VF 0143578 | VF 0143579 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0395 | Public citizen comment | N/A | N/A | 953 VF BLM-2016-0001-0395.pdf |
| 954 | VF 0143580 | VF 0143581 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0396 | Public citizen comment | N/A | N/A | 954 VF BLM-2016-0001-0396.pdf |
| 955 | VF 0143582 | VF 0143583 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0397 | Public citizen comment | N/A | N/A | 955 VF BLM-2016-0001-0397.pdf |
| 956 | VF 0143584 | VF 0143585 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0398 | Public citizen comment | N/A | N/A | 956 VF BLM-2016-0001-0398.pdf |
| 957 | VF 0143586 | VF 0143587 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0399 | Public citizen comment | N/A | N/A | 957 VF BLM-2016-0001-0399.pdf |
| 958 | VF 0143588 | VF 0143589 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0400 | Public citizen comment | N/A | N/A | 958 VF BLM-2016-0001-0400.pdf |
| 959 | VF 0143590 | VF 0143591 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0401 | Public citizen comment | N/A | N/A | 959 VF BLM-2016-0001-0401.pdf |
| 960 | VF 0143592 | VF 0143593 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0402 | Public citizen comment | N/A | N/A | 960 VF BLM-2016-0001-0402.pdf |
| 961 | VF 0143594 | VF 0143595 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0403 | Public citizen comment | N/A | N/A | 961 VF BLM-2016-0001-0403.pdf |
| 962 | VF 0143596 | VF 0143597 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0404 | Public citizen comment | N/A | N/A | 962 VF BLM-2016-0001-0404.pdf |
| 963 | VF 0143598 | VF 0143599 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0405 | Public citizen comment | N/A | N/A | 963 VF BLM-2016-0001-0405.pdf |
| 964 | VF 0143600 | VF 0143601 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0406 | Public citizen comment | N/A | N/A | 964 VF BLM-2016-0001-0406.pdf |
| 965 | VF 0143602 | VF 0143603 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0407 | Public citizen comment | N/A | N/A | 965 VF BLM-2016-0001-0407.pdf |
| 966 | VF 0143604 | VF 0143605 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0408 | Public citizen comment | N/A | N/A | 966 VF BLM-2016-0001-0408.pdf |
| 967 | VF 0143606 | VF 0143607 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0409 | Public citizen comment | N/A | N/A | 967 VF BLM-2016-0001-0409.pdf |
| 968 | VF 0143608 | VF 0143609 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0410 | Public citizen comment | N/A | N/A | 968 VF BLM-2016-0001-0410.pdf |
| 969 | VF 0143610 | VF 0143611 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0411 | Public citizen comment | N/A | N/A | 969 VF BLM-2016-0001-0411.pdf |
| 970 | VF 0143612 | VF 0143613 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0412 | Public citizen comment | N/A | N/A | 970 VF BLM-2016-0001-0412.pdf |
| 971 | VF 0143614 | VF 0143615 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0413 | Public citizen comment | N/A | N/A | 971 VF BLM-2016-0001-0413.pdf |
| 972 | VF 0143616 | VF 0143617 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0414 | Public citizen comment | N/A | N/A | 972 VF BLM-2016-0001-0414.pdf |
| 973 | VF 0143618 | VF 0143619 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0415 | Public citizen comment | N/A | N/A | 973 VF BLM-2016-0001-0415.pdf |
| 974 | VF 0143620 | VF 0143621 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0416 | Public citizen comment | N/A | N/A | 974 VF BLM-2016-0001-0416.pdf |
| 975 | VF 0143622 | VF 0143623 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0417 | Public citizen comment | N/A | N/A | 975 VF BLM-2016-0001-0417.pdf |
| 976 | VF 0143624 | VF 0143625 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0418 | Public citizen comment | N/A | N/A | 976 VF BLM-2016-0001-0418.pdf |
| 977 | VF 0143626 | VF 0143627 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0419 | Public citizen comment | N/A | N/A | 977 VF BLM-2016-0001-0419.pdf |
| 978 | VF 0143628 | VF 0143629 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0420 | Public citizen comment | N/A | N/A | 978 VF BLM-2016-0001-0420.pdf |
| 979 | VF 0143630 | VF 0143631 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0421 | Public citizen comment | N/A | N/A | 979 VF BLM-2016-0001-0421.pdf |
| 980 | VF 0143632 | VF 0143633 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0422 | Public citizen comment | N/A | N/A | 980 VF BLM-2016-0001-0422.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 981 | VF 0143634 | VF 0143635 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0423 | Public citizen comment | N/A | N/A | 981 VF BLM-2016-0001-0423.pdf |
| 982 | VF 0143636 | VF 0143637 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0424 | Public citizen comment | N/A | N/A | 982 VF BLM-2016-0001-0424.pdf |
| 983 | VF 0143638 | VF 0143639 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0425 | Public citizen comment | N/A | N/A | 983 VF BLM-2016-0001-0425.pdf |
| 984 | VF 0143640 | VF 0143641 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0426 | Public citizen comment | N/A | N/A | 984 VF BLM-2016-0001-0426.pdf |
| 985 | VF 0143642 | VF 0143643 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0427 | Public citizen comment | N/A | N/A | 985 VF BLM-2016-0001-0427.pdf |
| 986 | VF 0143644 | VF 0143645 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0428 | Public citizen comment | N/A | N/A | 986 VF BLM-2016-0001-0428.pdf |
| 987 | VF 0143646 | VF 0143647 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0429 | Public citizen comment | N/A | N/A | 987 VF BLM-2016-0001-0429.pdf |
| 988 | VF 0143648 | VF 0143649 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0430 | Public citizen comment | N/A | N/A | 988 VF BLM-2016-0001-0430.pdf |
| 989 | VF 0143650 | VF 0143651 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0431 | Public citizen comment | N/A | N/A | 989 VF BLM-2016-0001-0431.pdf |
| 990 | VF 0143652 | VF 0143653 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0432 | Public citizen comment | N/A | N/A | 990 VF BLM-2016-0001-0432.pdf |
| 991 | VF 0143654 | VF 0143655 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0433 | Public citizen comment | N/A | N/A | 991 VF BLM-2016-0001-0433.pdf |
| 992 | VF 0143656 | VF 0143657 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0434 | Public citizen comment | N/A | N/A | 992 VF BLM-2016-0001-0434.pdf |
| 993 | VF 0143658 | VF 0143659 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0435 | Public citizen comment | N/A | N/A | 993 VF BLM-2016-0001-0435.pdf |
| 994 | VF 0143660 | VF 0143661 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0436 | Public citizen comment | N/A | N/A | 994 VF BLM-2016-0001-0436.pdf |
| 995 | VF 0143662 | VF 0143663 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0437 | Public citizen comment | N/A | N/A | 995 VF BLM-2016-0001-0437.pdf |
| 996 | VF 0143664 | VF 0143665 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0438 | Public citizen comment | N/A | N/A | 996 VF BLM-2016-0001-0438.pdf |
| 997 | VF 0143666 | VF 0143667 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0439 | Public citizen comment | N/A | N/A | 997 VF BLM-2016-0001-0439.pdf |
| 998 | VF 0143668 | VF 0143669 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0440 | Public citizen comment | N/A | N/A | 998 VF BLM-2016-0001-0440.pdf |
| 999 | VF 0143670 | VF 0143671 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0443 | Public citizen comment | N/A | N/A | 999 VF BLM-2016-0001-0443.pdf |
| 1000 | VF 0143672 | VF 0143673 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0444 | Public citizen comment | N/A | N/A | 1000 VF BLM-2016-0001-0444.pdf |
| 1001 | VF 0143674 | VF 0143675 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0445 | Public citizen comment | N/A | N/A | 1001 VF BLM-2016-0001-0445.pdf |
| 1002 | VF 0143676 | VF 0143677 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0446 | Public citizen comment | N/A | N/A | 1002 VF BLM-2016-0001-0446.pdf |
| 1003 | VF 0143678 | VF 0143679 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0447 | Public citizen comment | N/A | N/A | 1003 VF BLM-2016-0001-0447.pdf |
| 1004 | VF 0143680 | VF 0143681 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0448 | Public citizen comment | N/A | N/A | 1004 VF BLM-2016-0001-0448.pdf |
| 1005 | VF 0143682 | VF 0143683 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0449 | Public citizen comment | N/A | N/A | 1005 VF BLM-2016-0001-0449.pdf |
| 1006 | VF 0143684 | VF 0143685 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0450 | Public citizen comment | N/A | N/A | 1006 VF BLM-2016-0001-0450.pdf |
| 1007 | VF 0143686 | VF 0143687 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0451 | Public citizen comment | N/A | N/A | 1007 VF BLM-2016-0001-0451.pdf |
| 1008 | VF 0143688 | VF 0143689 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0452 | Public citizen comment | N/A | N/A | 1008 VF BLM-2016-0001-0452.pdf |
| 1009 | VF 0143690 | VF 0143691 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0453 | Public citizen comment | N/A | N/A | 1009 VF BLM-2016-0001-0453.pdf |
| 1010 | VF 0143692 | VF 0143693 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0454 | Public citizen comment | N/A | N/A | 1010 VF BLM-2016-0001-0454.pdf |
| 1011 | VF 0143694 | VF 0143695 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0455 | Public citizen comment | N/A | N/A | 1011 VF BLM-2016-0001-0455.pdf |
| 1012 | VF 0143696 | VF 0143697 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0456 | Public citizen comment | N/A | N/A | 1012 VF BLM-2016-0001-0456.pdf |
| 1013 | VF 0143698 | VF 0143699 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0457 | Public citizen comment | N/A | N/A | 1013 VF BLM-2016-0001-0457.pdf |
| 1014 | VF 0143700 | VF 0143701 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0458 | Public citizen comment | N/A | N/A | 1014 VF BLM-2016-0001-0458.pdf |
| 1015 | VF 0143702 | VF 0143703 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0459 | Public citizen comment | N/A | N/A | 1015 VF BLM-2016-0001-0459.pdf |
| 1016 | VF 0143704 | VF 0143705 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0460 | Public citizen comment | N/A | N/A | 1016 VF BLM-2016-0001-0460.pdf |
| 1017 | VF 0143706 | VF 0143707 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0461 | Public citizen comment | N/A | N/A | 1017 VF BLM-2016-0001-0461.pdf |
| 1018 | VF 0143708 | VF 0143709 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0462 | Public citizen comment | N/A | N/A | 1018 VF BLM-2016-0001-0462.pdf |
| 1019 | VF 0143710 | VF 0143711 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0463 | Public citizen comment | N/A | N/A | 1019 VF BLM-2016-0001-0463.pdf |
| 1020 | VF 0143712 | VF 0143713 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0464 | Public citizen comment | N/A | N/A | 1020 VF BLM-2016-0001-0464.pdf |
| 1021 | VF 0143714 | VF 0143715 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0465 | Public citizen comment | N/A | N/A | 1021 VF BLM-2016-0001-0465.pdf |
| 1022 | VF 0143716 | VF 0143717 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0466 | Public citizen comment | N/A | N/A | 1022 VF BLM-2016-0001-0466.pdf |
| 1023 | VF 0143718 | VF 0143719 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0467 | Public citizen comment | N/A | N/A | 1023 VF BLM-2016-0001-0467.pdf |
| 1024 | VF 0143720 | VF 0143721 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0468 | Public citizen comment | N/A | N/A | 1024 VF BLM-2016-0001-0468.pdf |
| 1025 | VF 0143722 | VF 0143723 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0469 | Public citizen comment | N/A | N/A | 1025 VF BLM-2016-0001-0469.pdf |
| 1026 | VF 0143724 | VF 0143725 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0470 | Public citizen comment | N/A | N/A | 1026 VF BLM-2016-0001-0470.pdf |
| 1027 | VF 0143726 | VF 0143727 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0471 | Public citizen comment | N/A | N/A | 1027 VF BLM-2016-0001-0471.pdf |
| 1028 | VF 0143728 | VF 0143729 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0472 | Public citizen comment | N/A | N/A | 1028 VF BLM-2016-0001-0472.pdf |
| 1029 | VF 0143730 | VF 0143731 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0473 | Public citizen comment | N/A | N/A | 1029 VF BLM-2016-0001-0473.pdf |
| 1030 | VF 0143732 | VF 0143733 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0474 | Public citizen comment | N/A | N/A | 1030 VF BLM-2016-0001-0474.pdf |
| 1031 | VF 0143734 | VF 0143735 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0475 | Public citizen comment | N/A | N/A | 1031 VF BLM-2016-0001-0475.pdf |
| 1032 | VF 0143736 | VF 0143737 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0476 | Public citizen comment | N/A | N/A | 1032 VF BLM-2016-0001-0476.pdf |
| 1033 | VF 0143738 | VF 0143739 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0477 | Public citizen comment | N/A | N/A | 1033 VF BLM-2016-0001-0477.pdf |
| 1034 | VF 0143740 | VF 0143741 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0478 | Public citizen comment | N/A | N/A | 1034 VF BLM-2016-0001-0478.pdf |
| 1035 | VF 0143742 | VF 0143743 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0479 | Public citizen comment | N/A | N/A | 1035 VF BLM-2016-0001-0479.pdf |
| 1036 | VF 0143744 | VF 0143745 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0481 | Public citizen comment | N/A | N/A | 1036 VF BLM-2016-0001-0481.pdf |
| 1037 | VF 0143746 | VF 0143747 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0482 | Public citizen comment | N/A | N/A | 1037 VF BLM-2016-0001-0482.pdf |
| 1038 | VF 0143748 | VF 0143749 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0484 | Public citizen comment | N/A | N/A | 1038 VF BLM-2016-0001-0484.pdf |
| 1039 | VF 0143750 | VF 0143751 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0486 | Public citizen comment | N/A | N/A | 1039 VF BLM-2016-0001-0486.pdf |
| 1040 | VF 0143752 | VF 0143753 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0488 | Public citizen comment | N/A | N/A | 1040 VF BLM-2016-0001-0488.pdf |
| 1041 | VF 0143754 | VF 0143755 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0489 | Public citizen comment | N/A | N/A | 1041 VF BLM-2016-0001-0489.pdf |
| 1042 | VF 0143756 | VF 0143757 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0491 | Public citizen comment | N/A | N/A | 1042 VF BLM-2016-0001-0491.pdf |
| 1043 | VF 0143758 | VF 0143759 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0493 | Public citizen comment | N/A | N/A | 1043 VF BLM-2016-0001-0493.pdf |
| 1044 | VF 0143760 | VF 0143761 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0495 | Public citizen comment | N/A | N/A | 1044 VF BLM-2016-0001-0495.pdf |
| 1045 | VF 0143762 | VF 0143763 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0496 | Public citizen comment | N/A | N/A | 1045 VF BLM-2016-0001-0496.pdf |
| 1046 | VF 0143764 | VF 0143765 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0498 | Public citizen comment | N/A | N/A | 1046 VF BLM-2016-0001-0498.pdf |
| 1047 | VF 0143766 | VF 0143767 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0500 | Public citizen comment | N/A | N/A | 1047 VF BLM-2016-0001-0500.pdf |
| 1048 | VF 0143768 | VF 0143769 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0501 | Public citizen comment | N/A | N/A | 1048 VF BLM-2016-0001-0501.pdf |
| 1049 | VF 0143770 | VF 0143771 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0504 | Public citizen comment | N/A | N/A | 1049 VF BLM-2016-0001-0504.pdf |
| 1050 | VF 0143772 | VF 0143773 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0507 | Public citizen comment | N/A | N/A | 1050 VF BLM-2016-0001-0507.pdf |
| 1051 | VF 0143774 | VF 0143775 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0512 | Public citizen comment | N/A | N/A | 1051 VF BLM-2016-0001-0512.pdf |
| 1052 | VF 0143776 | VF 0143777 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0519 | Public citizen comment | N/A | N/A | 1052 VF BLM-2016-0001-0519.pdf |
| 1053 | VF 0143778 | VF 0143779 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0522 | Public citizen comment | N/A | N/A | 1053 VF BLM-2016-0001-0522.pdf |
| 1054 | VF 0143780 | VF 0143781 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0527 | Public citizen comment | N/A | N/A | 1054 VF BLM-2016-0001-0527.pdf |
| 1055 | VF 0143782 | VF 0143783 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0529 | Public citizen comment | N/A | N/A | 1055 VF BLM-2016-0001-0529.pdf |
| 1056 | VF 0143784 | VF 0143785 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0543 | Public citizen comment | N/A | N/A | 1056 VF BLM-2016-0001-0543.pdf |
| 1057 | VF 0143786 | VF 0143787 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0548 | Public citizen comment | N/A | N/A | 1057 VF BLM-2016-0001-0548.pdf |
| 1058 | VF 0143788 | VF 0143789 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0552 | Public citizen comment | N/A | N/A | 1058 VF BLM-2016-0001-0552.pdf |
| 1059 | VF 0143790 | VF 0143791 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0553 | Public citizen comment | N/A | N/A | 1059 VF BLM-2016-0001-0553.pdf |
| 1060 | VF 0143792 | VF 0143793 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0557 | Public citizen comment | N/A | N/A | 1060 VF BLM-2016-0001-0557.pdf |
| 1061 | VF 0143794 | VF 0143795 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0559 | Public citizen comment | N/A | N/A | 1061 VF BLM-2016-0001-0559.pdf |
| 1062 | VF 0143796 | VF 0143797 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0570 | Public citizen comment | N/A | N/A | 1062 VF BLM-2016-0001-0570.pdf |
| 1063 | VF 0143798 | VF 0143799 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0572 | Public citizen comment | N/A | N/A | 1063 VF BLM-2016-0001-0572.pdf |
| 1064 | VF 0143800 | VF 0143801 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0576 | Public citizen comment | N/A | N/A | 1064 VF BLM-2016-0001-0576.pdf |
| 1065 | VF 0143802 | VF 0143803 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0578 | Public citizen comment | N/A | N/A | 1065 VF BLM-2016-0001-0578.pdf |
| 1066 | VF 0143804 | VF 0143805 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0581 | Public citizen comment | N/A | N/A | 1066 VF BLM-2016-0001-0581.pdf |
| 1067 | VF 0143806 | VF 0143807 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0585 | Public citizen comment | N/A | N/A | 1067 VF BLM-2016-0001-0585.pdf |
| 1068 | VF 0143808 | VF 0143809 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0589 | Public citizen comment | N/A | N/A | 1068 VF BLM-2016-0001-0589.pdf |
| 1069 | VF 0143810 | VF 0143811 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0593 | Public citizen comment | N/A | N/A | 1069 VF BLM-2016-0001-0593.pdf |
| 1070 | VF 0143812 | VF 0143813 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0594 | Public citizen comment | N/A | N/A | 1070 VF BLM-2016-0001-0594.pdf |
| 1071 | VF 0143814 | VF 0143815 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0598 | Public citizen comment | N/A | N/A | 1071 VF BLM-2016-0001-0598.pdf |
| 1072 | VF 0143816 | VF 0143817 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0601 | Public citizen comment | N/A | N/A | 1072 VF BLM-2016-0001-0601.pdf |
| 1073 | VF 0143818 | VF 0143819 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0606 | Public citizen comment | N/A | N/A | 1073 VF BLM-2016-0001-0606.pdf |
| 1074 | VF 0143820 | VF 0143821 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0608 | Public citizen comment | N/A | N/A | 1074 VF BLM-2016-0001-0608.pdf |
| 1075 | VF 0143822 | VF 0143823 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0612 | Public citizen comment | N/A | N/A | 1075 VF BLM-2016-0001-0612.pdf |
| 1076 | VF 0143824 | VF 0143825 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0613 | Public citizen comment | N/A | N/A | 1076 VF BLM-2016-0001-0613.pdf |
| 1077 | VF 0143826 | VF 0143827 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0619 | Public citizen comment | N/A | N/A | 1077 VF BLM-2016-0001-0619.pdf |
| 1078 | VF 0143828 | VF 0143829 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0622 | Public citizen comment | N/A | N/A | 1078 VF BLM-2016-0001-0622.pdf |
| 1079 | VF 0143830 | VF 0143831 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0625 | Public citizen comment | N/A | N/A | 1079 VF BLM-2016-0001-0625.pdf |
| 1080 | VF 0143832 | VF 0143833 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0627 | Public citizen comment | N/A | N/A | 1080 VF BLM-2016-0001-0627.pdf |
| 1081 | VF 0143834 | VF 0143835 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0635 | Public citizen comment | N/A | N/A | 1081 VF BLM-2016-0001-0635.pdf |
| 1082 | VF 0143836 | VF 0143837 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0638 | Public citizen comment | N/A | N/A | 1082 VF BLM-2016-0001-0638.pdf |
| 1083 | VF 0143838 | VF 0143839 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0643 | Public citizen comment | N/A | N/A | 1083 VF BLM-2016-0001-0643.pdf |
| 1084 | VF 0143840 | VF 0143841 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0645 | Public citizen comment | N/A | N/A | 1084 VF BLM-2016-0001-0645.pdf |
| 1085 | VF 0143842 | VF 0143843 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0661 | Public citizen comment | N/A | N/A | 1085 VF BLM-2016-0001-0661.pdf |
| 1086 | VF 0143844 | VF 0143845 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0665 | Public citizen comment | N/A | N/A | 1086 VF BLM-2016-0001-0665.pdf |
| 1087 | VF 0143846 | VF 0143847 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0666 | Public citizen comment | N/A | N/A | 1087 VF BLM-2016-0001-0666.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 1088 | VF 0143848 | VF 0143849 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0867 | Public citizen comment | N/A | N/A | 1088 VF BLM-2016-0001-0867.pdf |
| 1089 | VF 0143850 | VF 0143850 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0868 | Public citizen comment | N/A | N/A | 1089 VF BLM-2016-0001-0868.pdf |
| 1090 | VF 0143851 | VF 0143852 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0869 | Public citizen comment | N/A | N/A | 1090 VF BLM-2016-0001-0869.pdf |
| 1091 | VF 0143853 | VF 0143854 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0870 | Public citizen comment | N/A | N/A | 1091 VF BLM-2016-0001-0870.pdf |
| 1092 | VF 0143855 | VF 0143856 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0871 | Public citizen comment | N/A | N/A | 1092 VF BLM-2016-0001-0871.pdf |
| 1093 | VF 0143857 | VF 0143858 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0872 | Public citizen comment | N/A | N/A | 1093 VF BLM-2016-0001-0872.pdf |
| 1094 | VF 0143859 | VF 0143860 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0873 | Public citizen comment | N/A | N/A | 1094 VF BLM-2016-0001-0873.pdf |
| 1095 | VF 0143861 | VF 0143861 | April 2016 | COM | Public citizen comment | BLM-2016-0001-0874 | Public citizen comment | N/A | N/A | 1095 VF BLM-2016-0001-0874.pdf |
| 1096 | VF 0143862 | VF 0143863 | April 2016 | COM | Public citizen comment | BLM-2016-0001-1524 | Public citizen comment | N/A | N/A | 1096 VF BLM-2016-0001-1524.pdf |
| 1097 | VF 0143864 | VF 0143865 | April 2016 | COM | Public citizen comment | BLM-2016-0001-1671 | Public citizen comment | N/A | N/A | 1097 VF BLM-2016-0001-1671.pdf |
| 1098 | VF 0143866 | VF 0143867 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2082 | Public citizen comment | N/A | N/A | 1098 VF BLM-2016-0001-2082.pdf |
| 1099 | VF 0143868 | VF 0143869 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2290 | Public citizen comment | N/A | N/A | 1099 VF BLM-2016-0001-2290.pdf |
| 1100 | VF 0143870 | VF 0143871 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2292 | Public citizen comment | N/A | N/A | 1100 VF BLM-2016-0001-2292.pdf |
| 1101 | VF 0143872 | VF 0143873 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2406 | Public citizen comment | N/A | N/A | 1101 VF BLM-2016-0001-2406.pdf |
| 1102 | VF 0143874 | VF 0143875 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2407 | Public citizen comment | N/A | N/A | 1102 VF BLM-2016-0001-2407.pdf |
| 1103 | VF 0143876 | VF 0143876 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2408 | Public citizen comment | N/A | N/A | 1103 VF BLM-2016-0001-2408.pdf |
| 1104 | VF 0143877 | VF 0143877 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2409 | Public citizen comment | N/A | N/A | 1104 VF BLM-2016-0001-2409.pdf |
| 1105 | VF 0143878 | VF 0143879 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2410 | Public citizen comment | N/A | N/A | 1105 VF BLM-2016-0001-2410.pdf |
| 1106 | VF 0143880 | VF 0143881 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2411 | Public citizen comment | N/A | N/A | 1106 VF BLM-2016-0001-2411.pdf |
| 1107 | VF 0143882 | VF 0143883 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2413 | Public citizen comment | N/A | N/A | 1107 VF BLM-2016-0001-2413.pdf |
| 1108 | VF 0143884 | VF 0143885 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2414 | Public citizen comment | N/A | N/A | 1108 VF BLM-2016-0001-2414.pdf |
| 1109 | VF 0143886 | VF 0143887 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2415 | Public citizen comment | N/A | N/A | 1109 VF BLM-2016-0001-2415.pdf |
| 1110 | VF 0143888 | VF 0143889 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2416 | Public citizen comment | N/A | N/A | 1110 VF BLM-2016-0001-2416.pdf |
| 1111 | VF 0143890 | VF 0143891 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2417 | Public citizen comment | N/A | N/A | 1111 VF BLM-2016-0001-2417.pdf |
| 1112 | VF 0143892 | VF 0143893 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2418 | Public citizen comment | N/A | N/A | 1112 VF BLM-2016-0001-2418.pdf |
| 1113 | VF 0143894 | VF 0143895 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2419 | Public citizen comment | N/A | N/A | 1113 VF BLM-2016-0001-2419.pdf |
| 1114 | VF 0143896 | VF 0143897 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2420 | Public citizen comment | N/A | N/A | 1114 VF BLM-2016-0001-2420.pdf |
| 1115 | VF 0143898 | VF 0143899 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2421 | Public citizen comment | N/A | N/A | 1115 VF BLM-2016-0001-2421.pdf |
| 1116 | VF 0143900 | VF 0143901 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2422 | Public citizen comment | N/A | N/A | 1116 VF BLM-2016-0001-2422.pdf |
| 1117 | VF 0143902 | VF 0143903 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2423 | Public citizen comment | N/A | N/A | 1117 VF BLM-2016-0001-2423.pdf |
| 1118 | VF 0143904 | VF 0143905 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2424 | Public citizen comment | N/A | N/A | 1118 VF BLM-2016-0001-2424.pdf |
| 1119 | VF 0143906 | VF 0143907 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2425 | Public citizen comment | N/A | N/A | 1119 VF BLM-2016-0001-2425.pdf |
| 1120 | VF 0143908 | VF 0143909 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2426 | Public citizen comment | N/A | N/A | 1120 VF BLM-2016-0001-2426.pdf |
| 1121 | VF 0143910 | VF 0143911 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2427 | Public citizen comment | N/A | N/A | 1121 VF BLM-2016-0001-2427.pdf |
| 1122 | VF 0143912 | VF 0143913 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2428 | Public citizen comment | N/A | N/A | 1122 VF BLM-2016-0001-2428.pdf |
| 1123 | VF 0143914 | VF 0143915 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2429 | Public citizen comment | N/A | N/A | 1123 VF BLM-2016-0001-2429.pdf |
| 1124 | VF 0143916 | VF 0143917 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2430 | Public citizen comment | N/A | N/A | 1124 VF BLM-2016-0001-2430.pdf |
| 1125 | VF 0143918 | VF 0143919 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2431 | Public citizen comment | N/A | N/A | 1125 VF BLM-2016-0001-2431.pdf |
| 1126 | VF 0143920 | VF 0143920 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2432 | Public citizen comment | N/A | N/A | 1126 VF BLM-2016-0001-2432.pdf |
| 1127 | VF 0143921 | VF 0143922 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2433 | Public citizen comment | N/A | N/A | 1127 VF BLM-2016-0001-2433.pdf |
| 1128 | VF 0143923 | VF 0143924 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2434 | Public citizen comment | N/A | N/A | 1128 VF BLM-2016-0001-2434.pdf |
| 1129 | VF 0143925 | VF 0143926 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2435 | Public citizen comment | N/A | N/A | 1129 VF BLM-2016-0001-2435.pdf |
| 1130 | VF 0143927 | VF 0143928 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2436 | Public citizen comment | N/A | N/A | 1130 VF BLM-2016-0001-2436.pdf |
| 1131 | VF 0143929 | VF 0143930 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2437 | Public citizen comment | N/A | N/A | 1131 VF BLM-2016-0001-2437.pdf |
| 1132 | VF 0143931 | VF 0143932 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2438 | Public citizen comment | N/A | N/A | 1132 VF BLM-2016-0001-2438.pdf |
| 1133 | VF 0143933 | VF 0143934 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2439 | Public citizen comment | N/A | N/A | 1133 VF BLM-2016-0001-2439.pdf |
| 1134 | VF 0143935 | VF 0143936 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2440 | Public citizen comment | N/A | N/A | 1134 VF BLM-2016-0001-2440.pdf |
| 1135 | VF 0143937 | VF 0143938 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2441 | Public citizen comment | N/A | N/A | 1135 VF BLM-2016-0001-2441.pdf |
| 1136 | VF 0143939 | VF 0143940 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2442 | Public citizen comment | N/A | N/A | 1136 VF BLM-2016-0001-2442.pdf |
| 1137 | VF 0143941 | VF 0143942 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2443 | Public citizen comment | N/A | N/A | 1137 VF BLM-2016-0001-2443.pdf |
| 1138 | VF 0143943 | VF 0143944 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2444 | Public citizen comment | N/A | N/A | 1138 VF BLM-2016-0001-2444.pdf |
| 1139 | VF 0143945 | VF 0143946 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2445 | Public citizen comment | N/A | N/A | 1139 VF BLM-2016-0001-2445.pdf |
| 1140 | VF 0143947 | VF 0143948 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2446 | Public citizen comment | N/A | N/A | 1140 VF BLM-2016-0001-2446.pdf |
| 1141 | VF 0143949 | VF 0143950 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2447 | Public citizen comment | N/A | N/A | 1141 VF BLM-2016-0001-2447.pdf |
| 1142 | VF 0143951 | VF 0143952 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2448 | Public citizen comment | N/A | N/A | 1142 VF BLM-2016-0001-2448.pdf |
| 1143 | VF 0143953 | VF 0143954 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2449 | Public citizen comment | N/A | N/A | 1143 VF BLM-2016-0001-2449.pdf |
| 1144 | VF 0143955 | VF 0143956 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2450 | Public citizen comment | N/A | N/A | 1144 VF BLM-2016-0001-2450.pdf |
| 1145 | VF 0143957 | VF 0143958 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2451 | Public citizen comment | N/A | N/A | 1145 VF BLM-2016-0001-2451.pdf |
| 1146 | VF 0143959 | VF 0143960 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2452 | Public citizen comment | N/A | N/A | 1146 VF BLM-2016-0001-2452.pdf |
| 1147 | VF 0143961 | VF 0143962 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2453 | Public citizen comment | N/A | N/A | 1147 VF BLM-2016-0001-2453.pdf |
| 1148 | VF 0143963 | VF 0143964 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2454 | Public citizen comment | N/A | N/A | 1148 VF BLM-2016-0001-2454.pdf |
| 1149 | VF 0143965 | VF 0143965 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2455 | Public citizen comment | N/A | N/A | 1149 VF BLM-2016-0001-2455.pdf |
| 1150 | VF 0143966 | VF 0143967 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2457 | Public citizen comment | N/A | N/A | 1150 VF BLM-2016-0001-2457.pdf |
| 1151 | VF 0143968 | VF 0143969 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2458 | Public citizen comment | N/A | N/A | 1151 VF BLM-2016-0001-2458.pdf |
| 1152 | VF 0143970 | VF 0143971 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2459 | Public citizen comment | N/A | N/A | 1152 VF BLM-2016-0001-2459.pdf |
| 1153 | VF 0143972 | VF 0143973 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2460 | Public citizen comment | N/A | N/A | 1153 VF BLM-2016-0001-2460.pdf |
| 1154 | VF 0143974 | VF 0143975 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2461 | Public citizen comment | N/A | N/A | 1154 VF BLM-2016-0001-2461.pdf |
| 1155 | VF 0143976 | VF 0143976 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2465 | Public citizen comment | N/A | N/A | 1155 VF BLM-2016-0001-2465.pdf |
| 1156 | VF 0143977 | VF 0143978 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2472 | Public citizen comment | N/A | N/A | 1156 VF BLM-2016-0001-2472.pdf |
| 1157 | VF 0143979 | VF 0143980 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2473 | Public citizen comment | N/A | N/A | 1157 VF BLM-2016-0001-2473.pdf |
| 1158 | VF 0143981 | VF 0143982 | April 2016 | COM | Public citizen comment | BLM-2016-0001-2935 | Public citizen comment | N/A | N/A | 1158 VF BLM-2016-0001-2935.pdf |
| 1159 | VF 0143983 | VF 0143984 | April 2016 | COM | Public citizen comment | BLM-2016-0001-3641 | Public citizen comment | N/A | N/A | 1159 VF BLM-2016-0001-3641.pdf |
| 1160 | VF 0143985 | VF 0143986 | April 2016 | COM | Public citizen comment | BLM-2016-0001-4280 | Public citizen comment | N/A | N/A | 1160 VF BLM-2016-0001-4280.pdf |
| 1161 | VF 0143987 | VF 0143988 | April 2016 | COM | Public citizen comment | BLM-2016-0001-4281 | Public citizen comment | N/A | N/A | 1161 VF BLM-2016-0001-4281.pdf |
| 1162 | VF 0143989 | VF 0143990 | April 2016 | COM | Public citizen comment | BLM-2016-0001-4282 | Public citizen comment | N/A | N/A | 1162 VF BLM-2016-0001-4282.pdf |
| 1163 | VF 0143991 | VF 0143992 | April 2016 | COM | Public citizen comment | BLM-2016-0001-4283 | Public citizen comment | N/A | N/A | 1163 VF BLM-2016-0001-4283.pdf |
| 1164 | VF 0143993 | VF 0143994 | April 2016 | COM | Public citizen comment | BLM-2016-0001-4284 | Public citizen comment | N/A | N/A | 1164 VF BLM-2016-0001-4284.pdf |
| 1165 | VF 0143995 | VF 0143996 | April 2016 | COM | Public citizen comment | BLM-2016-0001-4285 | Public citizen comment | N/A | N/A | 1165 VF BLM-2016-0001-4285.pdf |
| 1166 | VF 0143997 | VF 0143998 | April 2016 | COM | Public citizen comment | BLM-2016-0001-4286 | Public citizen comment | N/A | N/A | 1166 VF BLM-2016-0001-4286.pdf |
| 1167 | VF 0143999 | VF 0144000 | April 2016 | COM | Public citizen comment | BLM-2016-0001-4287 | Public citizen comment | N/A | N/A | 1167 VF BLM-2016-0001-4287.pdf |
| 1168 | VF 0144001 | VF 0144002 | April 2016 | COM | Public citizen comment | BLM-2016-0001-4288 | Public citizen comment | N/A | N/A | 1168 VF BLM-2016-0001-4288.pdf |
| 1169 | VF 0144003 | VF 0144004 | April 2016 | COM | Public citizen comment | BLM-2016-0001-4300 | Public citizen comment | N/A | N/A | 1169 VF BLM-2016-0001-4300.pdf |
| 1170 | VF 0144005 | VF 0144006 | April 2016 | COM | Public citizen comment | BLM-2016-0001-4301 | Public citizen comment | N/A | N/A | 1170 VF BLM-2016-0001-4301.pdf |
| 1171 | VF 0144007 | VF 0144008 | April 2016 | COM | Public citizen comment | BLM-2016-0001-4302 | Public citizen comment | N/A | N/A | 1171 VF BLM-2016-0001-4302.pdf |
| 1172 | VF 0144009 | VF 0144010 | April 2016 | COM | Public citizen comment | BLM-2016-0001-4303 | Public citizen comment | N/A | N/A | 1172 VF BLM-2016-0001-4303.pdf |
| 1173 | VF 0144011 | VF 0144012 | April 2016 | COM | Public citizen comment | BLM-2016-0001-4304 | Public citizen comment | N/A | N/A | 1173 VF BLM-2016-0001-4304.pdf |
| 1174 | VF 0144013 | VF 0144014 | April 2016 | COM | Public citizen comment | BLM-2016-0001-4305 | Public citizen comment | N/A | N/A | 1174 VF BLM-2016-0001-4305.pdf |
| 1175 | VF 0144015 | VF 0144016 | April 2016 | COM | Public citizen comment | BLM-2016-0001-4306 | Public citizen comment | N/A | N/A | 1175 VF BLM-2016-0001-4306.pdf |
| 1176 | VF 0144017 | VF 0144018 | April 2016 | COM | Public citizen comment | BLM-2016-0001-4309 | Public citizen comment | N/A | N/A | 1176 VF BLM-2016-0001-4309.pdf |
| 1177 | VF 0144019 | VF 0144020 | April 2016 | COM | Public citizen comment | BLM-2016-0001-4310 | Public citizen comment | N/A | N/A | 1177 VF BLM-2016-0001-4310.pdf |
| 1178 | VF 0144021 | VF 0144022 | April 2016 | COM | Public citizen comment | BLM-2016-0001-4311 | Public citizen comment | N/A | N/A | 1178 VF BLM-2016-0001-4311.pdf |
| 1179 | VF 0144023 | VF 0144024 | April 2016 | COM | Public citizen comment | BLM-2016-0001-4312 | Public citizen comment | N/A | N/A | 1179 VF BLM-2016-0001-4312.pdf |
| 1180 | VF 0144025 | VF 0144026 | April 2016 | COM | Public citizen comment | BLM-2016-0001-4313 | Public citizen comment | N/A | N/A | 1180 VF BLM-2016-0001-4313.pdf |
| 1181 | VF 0144027 | VF 0144028 | April 2016 | COM | Public citizen comment | BLM-2016-0001-4314 | Public citizen comment | N/A | N/A | 1181 VF BLM-2016-0001-4314.pdf |
| 1182 | VF 0144029 | VF 0144030 | April 2016 | COM | Public citizen comment | BLM-2016-0001-4315 | Public citizen comment | N/A | N/A | 1182 VF BLM-2016-0001-4315.pdf |
| 1183 | VF 0144030 | VF 0144030 | April 2016 | COM | Public citizen comment | BLM-2016-0001-4316 | Public citizen comment | N/A | N/A | 1183 VF BLM-2016-0001-4316.pdf |
| 1184 | VF 0144031 | VF 0144031 | April 2016 | COM | Public citizen comment | BLM-2016-0001-4317 | Public citizen comment | N/A | N/A | 1184 VF BLM-2016-0001-4317.pdf |
| 1185 | VF 0144037 | VF 0144037 | April 2016 | COM | Public citizen comment | BLM-2016-0001-4393 | Public citizen comment | N/A | N/A | 1185 VF BLM-2016-0001-4393.pdf |
| 1186 | VF 0144038 | VF 0144038 | April 2016 | COM | Public citizen comment | BLM-2016-0001-4842 | Public citizen comment | N/A | N/A | 1186 VF BLM-2016-0001-4842.pdf |
| 1187 | VF 0144039 | VF 0144039 | April 2016 | COM | Public citizen comment | BLM-2016-0001-4843 | Public citizen comment | N/A | N/A | 1187 VF BLM-2016-0001-4843.pdf |
| 1188 | VF 0144040 | VF 0144044 | April 2016 | COM | Public citizen comment | BLM-2016-0001-4844 | Public citizen comment | N/A | N/A | 1188 VF BLM-2016-0001-4844.pdf |
| 1189 | VF 0144045 | VF 0144053 | April 2016 | COM | Public citizen comment | BLM-2016-0001-5304 | Public citizen comment | N/A | N/A | 1189 VF BLM-2016-0001-5304.pdf |
| 1190 | VF 0144054 | VF 0144055 | April 2016 | COM | Public citizen comment | BLM-2016-0001-5305 | Public citizen comment | N/A | N/A | 1190 VF BLM-2016-0001-5305.pdf |
| 1191 | VF 0144056 | VF 0144057 | April 2016 | COM | Public citizen comment | BLM-2016-0001-5330 | Public citizen comment | N/A | N/A | 1191 VF BLM-2016-0001-5330.pdf |
| 1192 | VF 0144058 | VF 0144058 | April 2016 | COM | Public citizen comment | BLM-2016-0001-5375 | Public citizen comment | N/A | N/A | 1192 VF BLM-2016-0001-5375.pdf |
| 1193 | VF 0144059 | VF 0144059 | April 2016 | COM | Public citizen comment | BLM-2016-0001-5415 | Public citizen comment | N/A | N/A | 1193 VF BLM-2016-0001-5415.pdf |
| 1194 | VF 0144060 | VF 0144061 | April 2016 | COM | Public citizen comment | BLM-2016-0001-5654 | Public citizen comment | N/A | N/A | 1194 VF BLM-2016-0001-5654.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 1195 | VF 0144062 | VF 0144063 | April 2016 | COM | Public citizen comment | BLM-2016-0001-5755 | Public citizen comment | N/A | N/A | 1195_VF_BLM-2016-0001-5755.pdf |
| 1196 | VF 0144064 | VF 0144064 | April 2016 | COM | Public citizen comment | BLM-2016-0001-5779 | Public citizen comment | N/A | N/A | 1196_VF_BLM-2016-0001-5779.pdf |
| 1197 | VF 0144065 | VF 0144066 | April 2016 | COM | Public citizen comment | BLM-2016-0001-5851 | Public citizen comment | N/A | N/A | 1197_VF_BLM-2016-0001-5851.pdf |
| 1198 | VF 0144067 | VF 0144067 | April 2016 | COM | Public citizen comment | BLM-2016-0001-5896 | Public citizen comment | N/A | N/A | 1198_VF_BLM-2016-0001-5896.pdf |
| 1199 | VF 0144068 | VF 0144069 | April 2016 | COM | Public citizen comment | BLM-2016-0001-5922 | Public citizen comment | N/A | N/A | 1199_VF_BLM-2016-0001-5922.pdf |
| 1200 | VF 0144070 | VF 0144071 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6007 | Public citizen comment | N/A | N/A | 1200_VF_BLM-2016-0001-6007.pdf |
| 1201 | VF 0144072 | VF 0144073 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6186 | Public citizen comment | N/A | N/A | 1201_VF_BLM-2016-0001-6186.pdf |
| 1202 | VF 0144074 | VF 0144074 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6192 | Public citizen comment | N/A | N/A | 1202_VF_BLM-2016-0001-6192.pdf |
| 1203 | VF 0144075 | VF 0144075 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6193 | Public citizen comment | N/A | N/A | 1203_VF_BLM-2016-0001-6193.pdf |
| 1204 | VF 0144076 | VF 0144076 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6194 | Public citizen comment | N/A | N/A | 1204_VF_BLM-2016-0001-6194.pdf |
| 1205 | VF 0144077 | VF 0144077 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6196 | Public citizen comment | N/A | N/A | 1205_VF_BLM-2016-0001-6196.pdf |
| 1206 | VF 0144078 | VF 0144078 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6197 | Public citizen comment | N/A | N/A | 1206_VF_BLM-2016-0001-6197.pdf |
| 1207 | VF 0144079 | VF 0144079 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6198 | Public citizen comment | N/A | N/A | 1207_VF_BLM-2016-0001-6198.pdf |
| 1208 | VF 0144080 | VF 0144081 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6199 | Public citizen comment | N/A | N/A | 1208_VF_BLM-2016-0001-6199.pdf |
| 1209 | VF 0144082 | VF 0144082 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6200 | Public citizen comment | N/A | N/A | 1209_VF_BLM-2016-0001-6200.pdf |
| 1210 | VF 0144083 | VF 0144083 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6201 | Public citizen comment | N/A | N/A | 1210_VF_BLM-2016-0001-6201.pdf |
| 1211 | VF 0144084 | VF 0144084 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6202 | Public citizen comment | N/A | N/A | 1211_VF_BLM-2016-0001-6202.pdf |
| 1212 | VF 0144085 | VF 0144085 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6203 | Public citizen comment | N/A | N/A | 1212_VF_BLM-2016-0001-6203.pdf |
| 1213 | VF 0144086 | VF 0144087 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6204 | Public citizen comment | N/A | N/A | 1213_VF_BLM-2016-0001-6204.pdf |
| 1214 | VF 0144088 | VF 0144088 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6205 | Public citizen comment | N/A | N/A | 1214_VF_BLM-2016-0001-6205.pdf |
| 1215 | VF 0144089 | VF 0144090 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6206 | Public citizen comment | N/A | N/A | 1215_VF_BLM-2016-0001-6206.pdf |
| 1216 | VF 0144091 | VF 0144091 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6207 | Public citizen comment | N/A | N/A | 1216_VF_BLM-2016-0001-6207.pdf |
| 1217 | VF 0144092 | VF 0144093 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6541 | Public citizen comment | N/A | N/A | 1217_VF_BLM-2016-0001-6541.pdf |
| 1218 | VF 0144094 | VF 0144095 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6543 | Public citizen comment | N/A | N/A | 1218_VF_BLM-2016-0001-6543.pdf |
| 1219 | VF 0144096 | VF 0144096 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6549 | Public citizen comment | N/A | N/A | 1219_VF_BLM-2016-0001-6549.pdf |
| 1220 | VF 0144097 | VF 0144097 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6550 | Public citizen comment | N/A | N/A | 1220_VF_BLM-2016-0001-6550.pdf |
| 1221 | VF 0144098 | VF 0144098 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6551 | Public citizen comment | N/A | N/A | 1221_VF_BLM-2016-0001-6551.pdf |
| 1222 | VF 0144099 | VF 0144099 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6553 | Public citizen comment | N/A | N/A | 1222_VF_BLM-2016-0001-6553.pdf |
| 1223 | VF 0144100 | VF 0144100 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6558 | Public citizen comment | N/A | N/A | 1223_VF_BLM-2016-0001-6558.pdf |
| 1224 | VF 0144102 | VF 0144102 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6560 | Public citizen comment | N/A | N/A | 1224_VF_BLM-2016-0001-6560.pdf |
| 1225 | VF 0144103 | VF 0144103 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6567 | Public citizen comment | N/A | N/A | 1225_VF_BLM-2016-0001-6567.pdf |
| 1226 | VF 0144104 | VF 0144104 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6568 | Public citizen comment | N/A | N/A | 1226_VF_BLM-2016-0001-6568.pdf |
| 1227 | VF 0144105 | VF 0144105 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6573 | Public citizen comment | N/A | N/A | 1227_VF_BLM-2016-0001-6573.pdf |
| 1228 | VF 0144106 | VF 0144106 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6576 | Public citizen comment | N/A | N/A | 1228_VF_BLM-2016-0001-6576.pdf |
| 1229 | VF 0144107 | VF 0144109 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6577 | Public citizen comment | N/A | N/A | 1229_VF_BLM-2016-0001-6577.pdf |
| 1230 | VF 0144110 | VF 0144111 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6578 | Public citizen comment | N/A | N/A | 1230_VF_BLM-2016-0001-6578.pdf |
| 1231 | VF 0144112 | VF 0144113 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6581 | Public citizen comment | N/A | N/A | 1231_VF_BLM-2016-0001-6581.pdf |
| 1232 | VF 0144114 | VF 0144114 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6582 | Public citizen comment | N/A | N/A | 1232_VF_BLM-2016-0001-6582.pdf |
| 1233 | VF 0144115 | VF 0144115 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6776 | Public citizen comment | N/A | N/A | 1233_VF_BLM-2016-0001-6776.pdf |
| 1234 | VF 0144116 | VF 0144116 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6778 | Public citizen comment | N/A | N/A | 1234_VF_BLM-2016-0001-6778.pdf |
| 1235 | VF 0144117 | VF 0144117 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6779 | Public citizen comment | N/A | N/A | 1235_VF_BLM-2016-0001-6779.pdf |
| 1236 | VF 0144118 | VF 0144118 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6780 | Public citizen comment | N/A | N/A | 1236_VF_BLM-2016-0001-6780.pdf |
| 1237 | VF 0144119 | VF 0144119 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6781 | Public citizen comment | N/A | N/A | 1237_VF_BLM-2016-0001-6781.pdf |
| 1238 | VF 0144120 | VF 0144120 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6782 | Public citizen comment | N/A | N/A | 1238_VF_BLM-2016-0001-6782.pdf |
| 1239 | VF 0144121 | VF 0144121 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6783 | Public citizen comment | N/A | N/A | 1239_VF_BLM-2016-0001-6783.pdf |
| 1240 | VF 0144122 | VF 0144122 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6784 | Public citizen comment | N/A | N/A | 1240_VF_BLM-2016-0001-6784.pdf |
| 1241 | VF 0144123 | VF 0144124 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6785 | Public citizen comment | N/A | N/A | 1241_VF_BLM-2016-0001-6785.pdf |
| 1242 | VF 0144125 | VF 0144125 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6786 | Public citizen comment | N/A | N/A | 1242_VF_BLM-2016-0001-6786.pdf |
| 1243 | VF 0144126 | VF 0144126 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6787 | Public citizen comment | N/A | N/A | 1243_VF_BLM-2016-0001-6787.pdf |
| 1244 | VF 0144127 | VF 0144127 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6788 | Public citizen comment | N/A | N/A | 1244_VF_BLM-2016-0001-6788.pdf |
| 1245 | VF 0144128 | VF 0144128 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6789 | Public citizen comment | N/A | N/A | 1245_VF_BLM-2016-0001-6789.pdf |
| 1246 | VF 0144129 | VF 0144129 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6790 | Public citizen comment | N/A | N/A | 1246_VF_BLM-2016-0001-6790.pdf |
| 1247 | VF 0144130 | VF 0144130 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6791 | Public citizen comment | N/A | N/A | 1247_VF_BLM-2016-0001-6791.pdf |
| 1248 | VF 0144131 | VF 0144131 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6792 | Public citizen comment | N/A | N/A | 1248_VF_BLM-2016-0001-6792.pdf |
| 1249 | VF 0144132 | VF 0144132 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6793 | Public citizen comment | N/A | N/A | 1249_VF_BLM-2016-0001-6793.pdf |
| 1250 | VF 0144133 | VF 0144133 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6794 | Public citizen comment | N/A | N/A | 1250_VF_BLM-2016-0001-6794.pdf |
| 1251 | VF 0144134 | VF 0144134 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6795 | Public citizen comment | N/A | N/A | 1251_VF_BLM-2016-0001-6795.pdf |
| 1252 | VF 0144135 | VF 0144135 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6796 | Public citizen comment | N/A | N/A | 1252_VF_BLM-2016-0001-6796.pdf |
| 1253 | VF 0144136 | VF 0144136 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6797 | Public citizen comment | N/A | N/A | 1253_VF_BLM-2016-0001-6797.pdf |
| 1254 | VF 0144137 | VF 0144137 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6798 | Public citizen comment | N/A | N/A | 1254_VF_BLM-2016-0001-6798.pdf |
| 1255 | VF 0144138 | VF 0144138 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6799 | Public citizen comment | N/A | N/A | 1255_VF_BLM-2016-0001-6799.pdf |
| 1256 | VF 0144139 | VF 0144139 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6800 | Public citizen comment | N/A | N/A | 1256_VF_BLM-2016-0001-6800.pdf |
| 1257 | VF 0144140 | VF 0144140 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6801 | Public citizen comment | N/A | N/A | 1257_VF_BLM-2016-0001-6801.pdf |
| 1258 | VF 0144141 | VF 0144141 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6802 | Public citizen comment | N/A | N/A | 1258_VF_BLM-2016-0001-6802.pdf |
| 1259 | VF 0144142 | VF 0144142 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6803 | Public citizen comment | N/A | N/A | 1259_VF_BLM-2016-0001-6803.pdf |
| 1260 | VF 0144143 | VF 0144143 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6804 | Public citizen comment | N/A | N/A | 1260_VF_BLM-2016-0001-6804.pdf |
| 1261 | VF 0144144 | VF 0144144 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6806 | Public citizen comment | N/A | N/A | 1261_VF_BLM-2016-0001-6806.pdf |
| 1262 | VF 0144145 | VF 0144145 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6807 | Public citizen comment | N/A | N/A | 1262_VF_BLM-2016-0001-6807.pdf |
| 1263 | VF 0144146 | VF 0144146 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6808 | Public citizen comment | N/A | N/A | 1263_VF_BLM-2016-0001-6808.pdf |
| 1264 | VF 0144147 | VF 0144147 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6809 | Public citizen comment | N/A | N/A | 1264_VF_BLM-2016-0001-6809.pdf |
| 1265 | VF 0144148 | VF 0144148 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6810 | Public citizen comment | N/A | N/A | 1265_VF_BLM-2016-0001-6810.pdf |
| 1266 | VF 0144149 | VF 0144149 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6811 | Public citizen comment | N/A | N/A | 1266_VF_BLM-2016-0001-6811.pdf |
| 1267 | VF 0144150 | VF 0144150 | April 2016 | COM | Public citizen comment | BLM-2016-0001-6812 | Public citizen comment | N/A | N/A | 1267_VF_BLM-2016-0001-6812.pdf |
| 1268 | VF 0144151 | VF 0144152 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7064 | Public citizen comment | N/A | N/A | 1268_VF_BLM-2016-0001-7064.pdf |
| 1269 | VF 0144153 | VF 0144154 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7573 | Public citizen comment | N/A | N/A | 1269_VF_BLM-2016-0001-7573.pdf |
| 1270 | VF 0144155 | VF 0144155 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7574 | Public citizen comment | N/A | N/A | 1270_VF_BLM-2016-0001-7574.pdf |
| 1271 | VF 0144156 | VF 0144156 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7575 | Public citizen comment | N/A | N/A | 1271_VF_BLM-2016-0001-7575.pdf |
| 1272 | VF 0144157 | VF 0144158 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7685 | Public citizen comment | N/A | N/A | 1272_VF_BLM-2016-0001-7685.pdf |
| 1273 | VF 0144159 | VF 0144159 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7829 | Public citizen comment | N/A | N/A | 1273_VF_BLM-2016-0001-7829.pdf |
| 1274 | VF 0144160 | VF 0144160 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7830 | Public citizen comment | N/A | N/A | 1274_VF_BLM-2016-0001-7830.pdf |
| 1275 | VF 0144161 | VF 0144161 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7831 | Public citizen comment | N/A | N/A | 1275_VF_BLM-2016-0001-7831.pdf |
| 1276 | VF 0144162 | VF 0144162 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7832 | Public citizen comment | N/A | N/A | 1276_VF_BLM-2016-0001-7832.pdf |
| 1277 | VF 0144163 | VF 0144163 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7833 | Public citizen comment | N/A | N/A | 1277_VF_BLM-2016-0001-7833.pdf |
| 1278 | VF 0144164 | VF 0144165 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7834 | Public citizen comment | N/A | N/A | 1278_VF_BLM-2016-0001-7834.pdf |
| 1279 | VF 0144166 | VF 0144166 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7835 | Public citizen comment | N/A | N/A | 1279_VF_BLM-2016-0001-7835.pdf |
| 1280 | VF 0144167 | VF 0144167 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7836 | Public citizen comment | N/A | N/A | 1280_VF_BLM-2016-0001-7836.pdf |
| 1281 | VF 0144168 | VF 0144168 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7837 | Public citizen comment | N/A | N/A | 1281_VF_BLM-2016-0001-7837.pdf |
| 1282 | VF 0144169 | VF 0144169 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7838 | Public citizen comment | N/A | N/A | 1282_VF_BLM-2016-0001-7838.pdf |
| 1283 | VF 0144170 | VF 0144170 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7839 | Public citizen comment | N/A | N/A | 1283_VF_BLM-2016-0001-7839.pdf |
| 1284 | VF 0144171 | VF 0144171 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7840 | Public citizen comment | N/A | N/A | 1284_VF_BLM-2016-0001-7840.pdf |
| 1285 | VF 0144172 | VF 0144172 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7841 | Public citizen comment | N/A | N/A | 1285_VF_BLM-2016-0001-7841.pdf |
| 1286 | VF 0144173 | VF 0144173 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7842 | Public citizen comment | N/A | N/A | 1286_VF_BLM-2016-0001-7842.pdf |
| 1287 | VF 0144174 | VF 0144174 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7843 | Public citizen comment | N/A | N/A | 1287_VF_BLM-2016-0001-7843.pdf |
| 1288 | VF 0144175 | VF 0144175 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7844 | Public citizen comment | N/A | N/A | 1288_VF_BLM-2016-0001-7844.pdf |
| 1289 | VF 0144176 | VF 0144176 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7845 | Public citizen comment | N/A | N/A | 1289_VF_BLM-2016-0001-7845.pdf |
| 1290 | VF 0144177 | VF 0144177 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7846 | Public citizen comment | N/A | N/A | 1290_VF_BLM-2016-0001-7846.pdf |
| 1291 | VF 0144178 | VF 0144178 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7847 | Public citizen comment | N/A | N/A | 1291_VF_BLM-2016-0001-7847.pdf |
| 1292 | VF 0144179 | VF 0144179 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7848 | Public citizen comment | N/A | N/A | 1292_VF_BLM-2016-0001-7848.pdf |
| 1293 | VF 0144180 | VF 0144180 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7849 | Public citizen comment | N/A | N/A | 1293_VF_BLM-2016-0001-7849.pdf |
| 1294 | VF 0144181 | VF 0144181 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7850 | Public citizen comment | N/A | N/A | 1294_VF_BLM-2016-0001-7850.pdf |
| 1295 | VF 0144182 | VF 0144182 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7852 | Public citizen comment | N/A | N/A | 1295_VF_BLM-2016-0001-7852.pdf |
| 1296 | VF 0144183 | VF 0144183 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7853 | Public citizen comment | N/A | N/A | 1296_VF_BLM-2016-0001-7853.pdf |
| 1297 | VF 0144184 | VF 0144184 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7855 | Public citizen comment | N/A | N/A | 1297_VF_BLM-2016-0001-7855.pdf |
| 1298 | VF 0144185 | VF 0144185 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7987 | Public citizen comment | N/A | N/A | 1298_VF_BLM-2016-0001-7987.pdf |
| 1299 | VF 0144186 | VF 0144186 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7989 | Public citizen comment | N/A | N/A | 1299_VF_BLM-2016-0001-7989.pdf |
| 1300 | VF 0144187 | VF 0144187 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7992 | Public citizen comment | N/A | N/A | 1300_VF_BLM-2016-0001-7992.pdf |
| 1301 | VF 0144188 | VF 0144191 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7993 | Public citizen comment | N/A | N/A | 1301_VF_BLM-2016-0001-7993.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 1302 | VF_0144192 | VF_0144192 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7994 | Public citizen comment | N/A | N/A | N/A | 1302_VF_BLM-2016-0001-7994.pdf |
| 1303 | VF_0144193 | VF_0144193 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7995 | Public citizen comment | N/A | N/A | N/A | 1303_VF_BLM-2016-0001-7995.pdf |
| 1304 | VF_0144194 | VF_0144194 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7997 | Public citizen comment | N/A | N/A | N/A | 1304_VF_BLM-2016-0001-7997.pdf |
| 1305 | VF_0144197 | VF_0144197 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7998 | Public citizen comment | N/A | N/A | N/A | 1305_VF_BLM-2016-0001-7998.pdf |
| 1306 | VF_0144198 | VF_0144198 | April 2016 | COM | Public citizen comment | BLM-2016-0001-7999 | Public citizen comment | N/A | N/A | N/A | 1306_VF_BLM-2016-0001-7999.pdf |
| 1307 | VF_0144199 | VF_0144199 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8000 | Public citizen comment | N/A | N/A | N/A | 1307_VF_BLM-2016-0001-8000.pdf |
| 1308 | VF_0144200 | VF_0144200 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8001 | Public citizen comment | N/A | N/A | N/A | 1308_VF_BLM-2016-0001-8001.pdf |
| 1309 | VF_0144201 | VF_0144201 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8002 | Public citizen comment | N/A | N/A | N/A | 1309_VF_BLM-2016-0001-8002.pdf |
| 1310 | VF_0144202 | VF_0144202 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8003 | Public citizen comment | N/A | N/A | N/A | 1310_VF_BLM-2016-0001-8003.pdf |
| 1311 | VF_0144203 | VF_0144203 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8004 | Public citizen comment | N/A | N/A | N/A | 1311_VF_BLM-2016-0001-8004.pdf |
| 1312 | VF_0144204 | VF_0144204 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8006 | Public citizen comment | N/A | N/A | N/A | 1312_VF_BLM-2016-0001-8006.pdf |
| 1313 | VF_0144205 | VF_0144205 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8007 | Public citizen comment | N/A | N/A | N/A | 1313_VF_BLM-2016-0001-8007.pdf |
| 1314 | VF_0144206 | VF_0144206 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8009 | Public citizen comment | N/A | N/A | N/A | 1314_VF_BLM-2016-0001-8009.pdf |
| 1315 | VF_0144207 | VF_0144207 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8010 | Public citizen comment | N/A | N/A | N/A | 1315_VF_BLM-2016-0001-8010.pdf |
| 1316 | VF_0144208 | VF_0144208 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8011 | Public citizen comment | N/A | N/A | N/A | 1316_VF_BLM-2016-0001-8011.pdf |
| 1317 | VF_0144209 | VF_0144209 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8012 | Public citizen comment | N/A | N/A | N/A | 1317_VF_BLM-2016-0001-8012.pdf |
| 1318 | VF_0144210 | VF_0144210 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8013 | Public citizen comment | N/A | N/A | N/A | 1318_VF_BLM-2016-0001-8013.pdf |
| 1319 | VF_0144211 | VF_0144211 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8014 | Public citizen comment | N/A | N/A | N/A | 1319_VF_BLM-2016-0001-8014.pdf |
| 1320 | VF_0144212 | VF_0144212 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8015 | Public citizen comment | N/A | N/A | N/A | 1320_VF_BLM-2016-0001-8015.pdf |
| 1321 | VF_0144213 | VF_0144213 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8016 | Public citizen comment | N/A | N/A | N/A | 1321_VF_BLM-2016-0001-8016.pdf |
| 1322 | VF_0144214 | VF_0144214 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8017 | Public citizen comment | N/A | N/A | N/A | 1322_VF_BLM-2016-0001-8017.pdf |
| 1323 | VF_0144215 | VF_0144215 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8018 | Public citizen comment | N/A | N/A | N/A | 1323_VF_BLM-2016-0001-8018.pdf |
| 1324 | VF_0144216 | VF_0144216 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8019 | Public citizen comment | N/A | N/A | N/A | 1324_VF_BLM-2016-0001-8019.pdf |
| 1325 | VF_0144217 | VF_0144217 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8020 | Public citizen comment | N/A | N/A | N/A | 1325_VF_BLM-2016-0001-8020.pdf |
| 1326 | VF_0144218 | VF_0144218 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8021 | Public citizen comment | N/A | N/A | N/A | 1326_VF_BLM-2016-0001-8021.pdf |
| 1327 | VF_0144219 | VF_0144219 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8022 | Public citizen comment | N/A | N/A | N/A | 1327_VF_BLM-2016-0001-8022.pdf |
| 1328 | VF_0144220 | VF_0144220 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8024 | Public citizen comment | N/A | N/A | N/A | 1328_VF_BLM-2016-0001-8024.pdf |
| 1329 | VF_0144221 | VF_0144221 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8026 | Public citizen comment | N/A | N/A | N/A | 1329_VF_BLM-2016-0001-8026.pdf |
| 1330 | VF_0144222 | VF_0144222 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8027 | Public citizen comment | N/A | N/A | N/A | 1330_VF_BLM-2016-0001-8027.pdf |
| 1331 | VF_0144223 | VF_0144223 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8028 | Public citizen comment | N/A | N/A | N/A | 1331_VF_BLM-2016-0001-8028.pdf |
| 1332 | VF_0144224 | VF_0144224 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8029 | Public citizen comment | N/A | N/A | N/A | 1332_VF_BLM-2016-0001-8029.pdf |
| 1333 | VF_0144225 | VF_0144225 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8030 | Public citizen comment | N/A | N/A | N/A | 1333_VF_BLM-2016-0001-8030.pdf |
| 1334 | VF_0144226 | VF_0144227 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8142 | Public citizen comment | N/A | N/A | N/A | 1334_VF_BLM-2016-0001-8142.pdf |
| 1335 | VF_0144228 | VF_0144229 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8153 | Public citizen comment | N/A | N/A | N/A | 1335_VF_BLM-2016-0001-8153.pdf |
| 1336 | VF_0144230 | VF_0144231 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8154 | Public citizen comment | N/A | N/A | N/A | 1336_VF_BLM-2016-0001-8154.pdf |
| 1337 | VF_0144232 | VF_0144232 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8156 | Public citizen comment | N/A | N/A | N/A | 1337_VF_BLM-2016-0001-8156.pdf |
| 1338 | VF_0144233 | VF_0144233 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8157 | Public citizen comment | N/A | N/A | N/A | 1338_VF_BLM-2016-0001-8157.pdf |
| 1339 | VF_0144234 | VF_0144234 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8158 | Public citizen comment | N/A | N/A | N/A | 1339_VF_BLM-2016-0001-8158.pdf |
| 1340 | VF_0144235 | VF_0144235 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8159 | Public citizen comment | N/A | N/A | N/A | 1340_VF_BLM-2016-0001-8159.pdf |
| 1341 | VF_0144236 | VF_0144236 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8160 | Public citizen comment | N/A | N/A | N/A | 1341_VF_BLM-2016-0001-8160.pdf |
| 1342 | VF_0144237 | VF_0144238 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8161 | Public citizen comment | N/A | N/A | N/A | 1342_VF_BLM-2016-0001-8161.pdf |
| 1343 | VF_0144239 | VF_0144239 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8162 | Public citizen comment | N/A | N/A | N/A | 1343_VF_BLM-2016-0001-8162.pdf |
| 1344 | VF_0144240 | VF_0144240 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8163 | Public citizen comment | N/A | N/A | N/A | 1344_VF_BLM-2016-0001-8163.pdf |
| 1345 | VF_0144241 | VF_0144241 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8164 | Public citizen comment | N/A | N/A | N/A | 1345_VF_BLM-2016-0001-8164.pdf |
| 1346 | VF_0144242 | VF_0144242 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8165 | Public citizen comment | N/A | N/A | N/A | 1346_VF_BLM-2016-0001-8165.pdf |
| 1347 | VF_0144243 | VF_0144243 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8166 | Public citizen comment | N/A | N/A | N/A | 1347_VF_BLM-2016-0001-8166.pdf |
| 1348 | VF_0144244 | VF_0144244 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8167 | Public citizen comment | N/A | N/A | N/A | 1348_VF_BLM-2016-0001-8167.pdf |
| 1349 | VF_0144245 | VF_0144245 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8168 | Public citizen comment | N/A | N/A | N/A | 1349_VF_BLM-2016-0001-8168.pdf |
| 1350 | VF_0144246 | VF_0144246 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8169 | Public citizen comment | N/A | N/A | N/A | 1350_VF_BLM-2016-0001-8169.pdf |
| 1351 | VF_0144247 | VF_0144247 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8170 | Public citizen comment | N/A | N/A | N/A | 1351_VF_BLM-2016-0001-8170.pdf |
| 1352 | VF_0144248 | VF_0144248 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8308 | Public citizen comment | N/A | N/A | N/A | 1352_VF_BLM-2016-0001-8308.pdf |
| 1353 | VF_0144249 | VF_0144249 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8310 | Public citizen comment | N/A | N/A | N/A | 1353_VF_BLM-2016-0001-8310.pdf |
| 1354 | VF_0144250 | VF_0144250 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8314 | Public citizen comment | N/A | N/A | N/A | 1354_VF_BLM-2016-0001-8314.pdf |
| 1355 | VF_0144251 | VF_0144251 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8316 | Public citizen comment | N/A | N/A | N/A | 1355_VF_BLM-2016-0001-8316.pdf |
| 1356 | VF_0144252 | VF_0144256 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8321 | Public citizen comment | N/A | N/A | N/A | 1356_VF_BLM-2016-0001-8321.pdf |
| 1357 | VF_0144257 | VF_0144258 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8322 | Public citizen comment | N/A | N/A | N/A | 1357_VF_BLM-2016-0001-8322.pdf |
| 1358 | VF_0144259 | VF_0144259 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8324 | Public citizen comment | N/A | N/A | N/A | 1358_VF_BLM-2016-0001-8324.pdf |
| 1359 | VF_0144260 | VF_0144260 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8325 | Public citizen comment | N/A | N/A | N/A | 1359_VF_BLM-2016-0001-8325.pdf |
| 1360 | VF_0144261 | VF_0144261 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8326 | Public citizen comment | N/A | N/A | N/A | 1360_VF_BLM-2016-0001-8326.pdf |
| 1361 | VF_0144262 | VF_0144262 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8327 | Public citizen comment | N/A | N/A | N/A | 1361_VF_BLM-2016-0001-8327.pdf |
| 1362 | VF_0144263 | VF_0144263 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8328 | Public citizen comment | N/A | N/A | N/A | 1362_VF_BLM-2016-0001-8328.pdf |
| 1363 | VF_0144264 | VF_0144264 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8329 | Public citizen comment | N/A | N/A | N/A | 1363_VF_BLM-2016-0001-8329.pdf |
| 1364 | VF_0144265 | VF_0144265 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8330 | Public citizen comment | N/A | N/A | N/A | 1364_VF_BLM-2016-0001-8330.pdf |
| 1365 | VF_0144266 | VF_0144266 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8354 | Public citizen comment | N/A | N/A | N/A | 1365_VF_BLM-2016-0001-8354.pdf |
| 1366 | VF_0144267 | VF_0144268 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8357 | Public citizen comment | N/A | N/A | N/A | 1366_VF_BLM-2016-0001-8357.pdf |
| 1367 | VF_0144269 | VF_0144269 | April 2016 | COM | Public citizen comment | BLM-2016-0001-8358 | Public citizen comment | N/A | N/A | N/A | 1367_VF_BLM-2016-0001-8358.pdf |
| 1368 | VF_0144270 | VF_0144271 | April 2016 | COM | Public citizen comment | BLM-2016-0001-9025 | Public citizen comment | N/A | N/A | N/A | 1368_VF_BLM-2016-0001-9025.pdf |
| 1369 | VF_0144272 | VF_0144272 | April 2016 | COM | Public citizen comment | BLM-2016-0001-9039 | Public citizen comment | N/A | N/A | N/A | 1369_VF_BLM-2016-0001-9039.pdf |
| 1370 | VF_0144273 | VF_0144273 | April 2016 | COM | Public citizen comment | BLM-2016-0001-9042 | Public citizen comment | N/A | N/A | N/A | 1370_VF_BLM-2016-0001-9042.pdf |
| 1371 | VF_0144274 | VF_0144275 | April 2016 | COM | Public citizen comment | BLM-2016-0001-9044 | Public citizen comment | N/A | N/A | N/A | 1371_VF_BLM-2016-0001-9044.pdf |
| 1372 | VF_0144276 | VF_0144276 | April 2016 | COM | Public citizen comment | BLM-2016-0001-9047 | Public citizen comment | N/A | N/A | N/A | 1372_VF_BLM-2016-0001-9047.pdf |
| 1373 | VF_0144277 | VF_0144279 | April 2016 | COM | Public citizen comment | BLM-2016-0001-9048 | Public citizen comment | N/A | N/A | N/A | 1373_VF_BLM-2016-0001-9048.pdf |
| 1374 | VF_0144280 | VF_0144280 | April 2016 | COM | Public citizen comment | BLM-2016-0001-9054 | Public citizen comment | N/A | N/A | N/A | 1374_VF_BLM-2016-0001-9054.pdf |
| 1375 | VF_0144281 | VF_0144281 | April 2016 | COM | Public citizen comment | BLM-2016-0001-9057 | Public citizen comment | N/A | N/A | N/A | 1375_VF_BLM-2016-0001-9057.pdf |
| 1376 | VF_0144282 | VF_0144282 | April 2016 | COM | Public citizen comment | BLM-2016-0001-9064 | Public citizen comment | N/A | N/A | N/A | 1376_VF_BLM-2016-0001-9064.pdf |
| 1377 | VF_0144283 | VF_0144284 | April 2016 | COM | Public citizen comment | BLM-2016-0001-9070 | Public citizen comment | N/A | N/A | N/A | 1377_VF_BLM-2016-0001-9070.pdf |
| 1378 | VF_0144285 | VF_0144285 | April 2016 | COM | Public citizen comment | BLM-2016-0001-9071 | Public citizen comment | N/A | N/A | N/A | 1378_VF_BLM-2016-0001-9071.pdf |
| 1379 | VF_0144286 | VF_0144286 | April 2016 | COM | Public citizen comment | BLM-2016-0001-9072 | Public citizen comment | N/A | N/A | N/A | 1379_VF_BLM-2016-0001-9072.pdf |
| 1380 | VF_0144287 | VF_0144287 | April 2016 | COM | Public citizen comment | BLM-2016-0001-9076 | Public citizen comment | N/A | N/A | N/A | 1380_VF_BLM-2016-0001-9076.pdf |
| 1381 | VF_0144288 | VF_0144288 | April 2016 | COM | Public citizen comment | BLM-2016-0001-9077 | Public citizen comment | N/A | N/A | N/A | 1381_VF_BLM-2016-0001-9077.pdf |
| 1382 | VF_0144289 | VF_0144290 | April 2016 | COM | Public citizen comment | BLM-2016-0001-9082 | Public citizen comment | N/A | N/A | N/A | 1382_VF_BLM-2016-0001-9082.pdf |
| 1383 | VF_0144291 | VF_0144291 | April 2016 | COM | Public citizen comment | BLM-2016-0001-9083 | Public citizen comment | N/A | N/A | N/A | 1383_VF_BLM-2016-0001-9083.pdf |
| 1384 | VF_0144292 | VF_0144292 | April 2016 | COM | Public citizen comment | BLM-2016-0001-9088 | Public citizen comment | N/A | N/A | N/A | 1384_VF_BLM-2016-0001-9088.pdf |
| 1385 | VF_0144293 | VF_0144293 | April 2016 | COM | Public citizen comment | BLM-2016-0001-9089 | Public citizen comment | N/A | N/A | N/A | 1385_VF_BLM-2016-0001-9089.pdf |
| 1386 | VF_0144294 | VF_0144295 | April 2016 | COM | Public citizen comment | BLM-2016-0001-9100 | Public citizen comment | N/A | N/A | N/A | 1386_VF_BLM-2016-0001-9100.pdf |
| 1387 | VF_0144296 | VF_0144298 | April 2016 | COM | Public citizen comment | BLM-2016-0001-9106 | Public citizen comment | N/A | N/A | N/A | 1387_VF_BLM-2016-0001-9106.pdf |
| 1388 | VF_0144299 | VF_0144300 | April 2016 | COM | Public citizen comment | BLM-2016-0001-9108 | Public citizen comment | N/A | N/A | N/A | 1388_VF_BLM-2016-0001-9108.pdf |
| 1389 | VF_0144301 | VF_0144302 | May 2016 | COM | Public citizen comment | BLM-2016-0001-9117 | Public citizen comment | N/A | N/A | N/A | 1389_VF_BLM-2016-0001-9117.pdf |
| 1390 | VF_0144303 | VF_0144361 | October 2016 | BPD | Economic and Threshold Analysis for Final 43 CFR Subpart 3174 Measurement of Oil from Federal and Indian Oil and Gas Leases | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | BLM "Economic and Threshold Analysis For Final 43 CFR Subpart 3174 Measurement of Gas from Federal and Indian Oil and Gas Leases." | 1390_VF_BLM_2016_Final_Econ_Threshold_Analysis_Oil_Measurement.pdf |
| 1391 | VF_0144362 | VF_0144404 | October 2016 | BPD | Economic and Threshold Analysis for Final 43 CFR Subpart 3173 Site Security | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | BLM "Economic and Threshold Analysis For Final 43 CFR Subpart 3175 Measurement of Gas from Federal and Indian Oil and Gas Leases." | 1391_VF_BLM_2016_Final_Econ_Threshold_Analysis_Site_Security.pdf |
| 1392 | VF_0144405 | | 8/2/2016 | EML | EA Unresolved Issues | Bureau of Land Management (BLM) | Franke, Nicholas | Timothy Spisak, Beth Poindexter, James Tichenor, Alexandra Teitz, Eric Jones, Bryce Barlan | N/A | 1392_VF_EA_Unresolved_Issues.pdf |
| 1393 | VF_0144410 | VF_0144458 | 11/24/2015 | EML | GHG calculator | Bureau of Land Management (BLM) | Barlan, Bryce | Chad Meister, Forrest Cook, Leonard Herr, Shoop | N/A | 1393_VF_GHG_calculator.pdf |
| 1394 | VF_0144459 | VF_0144459 | 11/24/2015 | EML | GHG calculator (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | N/A | 1394_VF_CO_BLM.xlsx |
| 1395 | VF_0144460 | VF_0144460 | 11/24/2015 | EML | GHG calculator (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | N/A | 1395_VF_CO_BLM_fc-2.xlsx |
| 1396 | VF_0144461 | VF_0144461 | 11/24/2015 | EML | GHG calculator (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | N/A | 1396_VF_CO_BLM_fc-2_BGB_Proposed_Rule.xlsx |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 1397 | VF_0144462 | VF_0144463 | 12/16/2015 | EML | Tables from V&F RIA | Bureau of Land Management (BLM) | Barlan, Bryce | James Tichenor | N/A | 1397_VF_Tables_from_V&F_RIA.pdf |
| 1398 | VF_0144464 | VF_0144464 | 12/16/2015 | EML | Tables from V&F RIA (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1398_VF_Tables_for_Bryce.xlsx |
| 1399 | VF_0144465 | VF_0144465 | 12/16/2015 | EML | Tables from V&F RIA (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1399_VF_Bryce_2.xlsx |
| 1400 | VF_0144466 | VF_0144472 | 11/2/2016 | EML | Tables in EA | Bureau of Land Management (BLM) | Franke, Nicholas | James Tichenor, Brian Heninger, Bryce Barlan | N/A | 1400_VF_Tables_in_EA.pdf |
| 1401 | VF_0144473 | VF_0144473 | 11/2/2016 | EML | Tables in EA (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1401_VF_Truck_Traffic_Emissions_Calcs.xlsx |
| 1402 | VF_0144474 | VF_0144476 | 9/22/2016 | EML | CAPP study | Bureau of Land Management (BLM) | Fisher, Brian | James Tichenor | N/A | 1402_VF_CAPP_study.pdf |
| 1403 | VF_0144477 | VF_0144481 | 10/20/2016 | EML | CNG | Bureau of Land Management (BLM) | Heninger, Brian | Brian Fisher | N/A | 1403_VF_CNG.pdf |
| 1404 | VF_0144482 | VF_0144483 | 11/7/2016 | EML | Draft response on estimated gas losses | Bureau of Land Management (BLM) | Grogan McCulloch, Lisa | Brian Fisher | N/A | 1404_VF_Draft_response_on_estimated_gas_losses.pdf |
| 1405 | VF_0144484 | VF_0144486 | 8/31/2016 | EML | Tanks/LDAR Questions from yesterday | Bureau of Land Management (BLM) | Heninger, Brian | Brian Fisher | N/A | 1405_VF_Tanks_LDAR_Questions_from_yesterday.pdf |
| 1406 | VF_0144487 | VF_0144490 | 10/13/2016 | EML | Time sensitive OOOO question | Bureau of Land Management (BLM) | Macpherson, Alex | Brian Fisher | N/A | 1406_VF_Time_sensitive_OOOO_question.pdf |
| 1407 | VF_0144491 | VF_0144661 | 10/25/2016 | EML | [Update] V&F Rule EA data discussion | Bureau of Land Management (BLM) | Tichenor, James | Briana Collier, Nicholas Franke, Brian Heninger | N/A | 1407_VF_Update_V&F_Rule_EA_data_discussion.pdf |
| 1408 | VF_0144662 | VF_0144662 | 10/25/2016 | EML | [Update] V&F Rule EA data discussion (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1408_VF_data_for_EA.xlsx |
| 1409 | VF_0144663 | VF_0144670 | 8/29/2016 | EML | Carbon Limits doc | Bureau of Land Management (BLM) | Heninger, Brian | James Tichenor | N/A | 1409_VF_Carbon_Limits_doc.pdf |
| 1410 | VF_0144671 | VF_0144674 | 10/28/2016 | EML | EA follow-up items doc | Bureau of Land Management (BLM) | Tichenor, James | Nicholas Franke, Briana Collier, Timothy Spisak, Brian Heninger | N/A | 1410_VF_EA_follow-up_items.pdf |
| 1411 | VF_0144675 | VF_0144675 | 10/28/2016 | EML | EA follow-up items (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1411_VF_HAPs_Calculations_Proposed_V&F_Rule_HAP_calcs_for_EA_10.28.16.xlsx |
| 1412 | VF_0144676 | VF_0144676 | 11/10/2016 | EML | Ex of Leak quote | Bureau of Land Management (BLM) | Heninger, Brian | James Tichenor | N/A | 1412_VF_Ex_of_Leak_quote.pdf |
| 1413 | VF_0144677 | VF_0144777 | 11/8/2016 | EML | Flaring cost comments | Bureau of Land Management (BLM) | Heninger, Brian | David Cooley, James Tichenor | N/A | 1413_VF_Flaring_cost_comments.pdf |
| 1414 | VF_0144778 | VF_0144783 | 10/14/2016 | EML | Flaring Table | Bureau of Land Management (BLM) | Heninger, Brian | James Tichenor | N/A | 1414_VF_Flaring_Table.pdf |
| 1415 | VF_0144784 | VF_0144784 | 10/14/2016 | EML | Flaring Table (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1415_VF_RIA_Flaring_Table_10-14-13_static_2.xlsx |
| 1416 | VF_0144785 | VF_0144785 | 10/14/2016 | EML | Flaring Table (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1416_VF_RIA_Flaring_Table_10-14-13_static_3.xlsx |
| 1417 | VF_0144786 | VF_0144789 | 10/5/2016 | EML | metric or short tons | Bureau of Land Management (BLM) | Tichenor, James | Brian Heninger | N/A | 1417_VF_metric_or_short_tons.pdf |
| 1418 | VF_0144790 | VF_0144791 | 11/4/2016 | EML | Q or RIA | Bureau of Land Management (BLM) | Heninger, Brian | James Tichenor | N/A | 1418_VF_Q_on_RIA.pdf |
| 1420 | VF_0144795 | VF_0144799 | 9/6/2016 | EML | RIA Stuff | Bureau of Land Management (BLM) | Heninger, Brian | James Tichenor | N/A | 1420_VF_RIA_Stuff.pdf |
| 1421 | VF_0144800 | VF_0144862 | 10/31/2016 | EML | RTCs RIA Benefits 1st batch | Bureau of Land Management (BLM) | Heninger, Brian | Lisa Grogan McCulloch, David Cooley, James Tichenor, Timothy Spisak | N/A | 1421_VF_RTCs_RIA_Benefits_1st_batch.pdf |
| 1422 | VF_0144863 | VF_0144895 | 8/29/2016 | EML | SCC &SCM unchanged | Bureau of Land Management (BLM) | Heninger, Brian | James Tichenor | N/A | 1422_VF_SCC&SCM_unchanged.pdf |
| 1423 | VF_0144896 | VF_0144896 | 8/29/2016 | EML | SCC &SCM unchanged (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1423_VF_SC_CO2_CH4.xlsx |
| 1424 | VF_0144897 | VF_0144898 | 11/7/2016 | EML | Truck trips for LDAR | Bureau of Land Management (BLM) | Nicholas, Franke | Briana Collier, Brian Heninger, James Tichenor, Bryce Barlan | N/A | 1424_VF_Truck_trips_for_LDAR.pdf |
| 1425 | VF_0144899 | VF_0144901 | 11/10/2016 | EML | URGENT: Review: Language for RIA | Bureau of Land Management (BLM) | Tichenor, James | Amanda Leiter, Alexandra Teitz, Timothy Spisak, Brian Heninger | N/A | 1425_VF_URGENT_Review_Language_for_RIA.pdf |
| 1427 | VF_0144906 | VF_0144917 | 11/1/2016 | EML | Waste Prevention Rule Assumptions as currenly in EA | Bureau of Land Management (BLM) | Collier, Briana | James Tichenor, Brian Heninger, Nicholas Franke | N/A | 1427_VF_Waste_Prevention_Rule_Assumptions_as_currenly_in_EA.pdf |
| 1428 | VF_0144918 | VF_0144919 | 7/8/2016 | EML | Alternative Capture Flaring | Bureau of Land Management (BLM) | Rhymes, Christopher | Eric Jones, Beth Poindexter | N/A | 1428_VF_Alternative_Capture_Flaring.pdf |
| 1429 | VF_0144920 | VF_0144921 | 2/27/2016 | EML | Discussion about the presence of combustors or routing to flare during well completions | Bureau of Land Management (BLM) | Jones, Eric | Eric Jones, James Tichenor | N/A | 1429_VF_Discussion_about_the_presence_of_combustors.pdf |
| 1430 | VF_0144922 | VF_0144924 | 3/13/2016 | EML | Draft Regulations Language | Bureau of Land Management (BLM) | Jones, Eric | Michael McLaren, Richard Estabrook, Timothy Spisak | N/A | 1430_VF_Draft_Regulations_Language.pdf |
| 1432 | VF_0144927 | VF_0144937 | 7/19/2016 | EML | O&G Follow-up; Inventory Data | Bureau of Land Management (BLM) | Weitz, Melissa | James Tichenor, Suzanne Waltzer, Eric Jones | N/A | 1432_VF_O&G_Follow-up_Inventory_Data.pdf |
| 1433 | VF_0144938 | VF_0144938 | 7/19/2016 | EML | O&G Follow-up: Inventory Data (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1433_VF_US_Inventory_Natural_Gas_and_Petroleum_Emission_Source_Breakout_ii.xlsx |
| 1434 | VF_0144939 | VF_0144939 | 7/19/2016 | EML | O&G Follow-up: Inventory Data (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1434_VF_Copy_US_Inventory_Natural_Gas_and_Petroleum_Emission_Source_mw.xlsx |
| 1435 | VF_0144940 | VF_0144940 | 7/19/2016 | EML | O&G Follow-up: Inventory Data (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1435_VF_net_production_2013_1.xlsx |
| 1436 | VF_0144941 | VF_0144941 | 7/19/2016 | EML | O&G Follow-up: Inventory Data (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1436_VF_net_production_2013_2.xlsx |
| 1437 | VF_0144942 | VF_0144942 | 7/19/2016 | EML | O&G Follow-up: Inventory Data (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1437_VF_US_Inventory_Natural_Gas_and_Petroleum_Emission_Source_Breakout.xlsx |
| 1438 | VF_0144943 | VF_0144943 | 7/19/2016 | EML | O&G Follow-up: Inventory Data (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1438_VF_net_production_2013_3.xlsx |
| 1439 | VF_0144944 | VF_0144944 | 7/19/2016 | EML | O&G Follow-up: Inventory Data (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1439_VF_oil_and_gas_production_CH4_2014_1.xlsx |
| 1440 | VF_0144945 | VF_0144945 | 7/19/2016 | EML | O&G Follow-up: Inventory Data (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1440_VF_oil_and_gas_production_CH4_2014_2.xlsx |
| 1441 | VF_0144946 | VF_0144946 | 7/19/2016 | EML | O&G Follow-up: Inventory Data (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1441_VF_EPA_Inventory_Emissions_13-14.xlsx |
| 1442 | VF_0144947 | VF_0144948 | 8/4/2015 | EML | Measurement of NGLs On-Lease | Bureau of Land Management (BLM) | Jones, Eric | Michael McLaren | N/A | 1442_VF_Measurement_of_NGLs_On-Lease.pdf |
| 1443 | VF_0144949 | VF_0144950 | 3/23/2016 | EML | Methane Public Forum | Bureau of Land Management (BLM) | Culver, Nada | Eric Jones | N/A | 1443_VF_Methane_Public_Forum.pdf |
| 1444 | VF_0144951 | VF_0144952 | 10/14/2016 | EML | NGLs/Mcf | Bureau of Land Management (BLM) | Jones, Eric | James Tichenor | N/A | 1444_VF_NGLs_Mcf.pdf |
| 1445 | VF_0144953 | VF_0144954 | 1/28/2016 | EML | Oil Storage Tanks | Bureau of Land Management (BLM) | McLaren, Michael | Eric Jones | N/A | 1445_VF_Oil_Storage_Tanks.pdf |
| 1446 | VF_0144955 | VF_0144959 | 3/29/2016 | EML | Panelist Questions | Bureau of Land Management (BLM) | King, Warren | Eric Jones | N/A | 1446_VF_Panelist_Questions.pdf |
| 1447 | VF_0144960 | VF_0144982 | 1/26/2015 | EML | Preference to Flare Rather than Vent | Bureau of Land Management (BLM) | Heath, Geoffrey | Eric Jones | N/A | 1447_VF_Preference_to_Flare_Rather_than_Vent.pdf |
| 1448 | VF_0144983 | VF_0144984 | 7/23/2016 | EML | Pumps | Bureau of Land Management (BLM) | Tichenor, James | Eric Jones | N/A | 1448_VF_Pumps.pdf |
| 1449 | VF_0144985 | VF_0144986 | 4/20/2016 | EML | Venting and Flaring Rule Comments Link | Bureau of Land Management (BLM) | Drangmeister, Wally | Eric Jones, Michael D'Antoni, Steve Henke, Matthew Gonzales | N/A | 1449_VF_Venting_and_Flaring_Rule_Comments_Link.pdf |
| 1450 | VF_0144987 | VF_0144988 | 6/28/2016 | EML | VF | Bureau of Land Management (BLM) | Estabrook, Richard | Eric Jones | N/A | 1450_VF_VF.pdf |
| 1451 | VF_0144989 | VF_0145041 | 9/30/2016 | EML | FR: Waste Prevention, Production Subject to Royalties, and Resource Conservation | Bureau of Land Management (BLM) | Jones, Eric | Glen Jameson, Timothy Spisak, Jonathan Swedin | N/A | 1451_VF_Waste_Prevention_Production_Subject_to_Royalties_and_Resource_Conservation.pdf |
| 1452 | VF_0145042 | VF_0145043 | 8/7/2016 | EML | 3178/3178 PRA preamble insert | Bureau of Land Management (BLM) | Bremner, Faith | James Tichenor, Anna Atkinson | N/A | 1452_VF_3178_PRA_preamble_insert.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 1453 | VF_0145044 | VF_0145050 | 4/28/2016 | EML | Abt's memo on Small business analysis | Bureau of Land Management (BLM) | Heninger, Brian | James Tichenor | N/A | 1453_VF_Abts_memo_on_Small_business_analysis.pdf |
| 1454 | VF_0145051 | VF_0145052 | 11/30/2015 | EML | Another question (different subject) about V&F | Bureau of Land Management (BLM) | Sonneman, Jean | James Tichenor | N/A | 1454_VF_Another_question_different_subject_about_V&F.pdf |
| 1455 | VF_0145053 | VF_0145055 | 2/9/2016 | EML | Associated gas flaring question | Bureau of Land Management (BLM) | Kern, Travis | James Tichenor, Jully McQuilliams | N/A | 1455_VF_Associated_gas_flaring_question.pdf |
| 1456 | VF_0145056 | VF_0145058 | 6/29/2016 | EML | BLM flaring analysis | Bureau of Land Management (BLM) | Paranos, Elizabeth | James Tichenor | N/A | 1456_VF_BLM_flaring_analysis.pdf |
| 1457 | VF_0145059 | VF_0145072 | 7/16/2016 | EML | BLM FV 7-14-2015 FINAL | Bureau of Land Management (BLM) | Walker, Claudia | Eric Jones, James Tichenor | N/A | 1457_VF_BLM_7-14-2015_FINAL.pdf |
| 1458 | VF_0145073 | VF_0145731 | 1/28/2016 | EML | Changes to V&F PRA preamble discussion | Bureau of Land Management (BLM) | Bremner, Faith | James Tichenor, Ian Senio | N/A | 1458_VF_Changes_to_V&F_PRA_preamble_discussion.pdf |
| 1459 | VF_0145732 | VF_0145848 | 2/10/2015 | EML | Condensate tanks emission factors, updates memo for GHG Inventory | Bureau of Land Management (BLM) | Weitz, Melissa | James Tichenor, Mark DeFigueiredo | N/A | 1459_VF_Condensate_tanks_emission_factors_updates_memo_for_GHG_Inventory.pdf |
| 1460 | VF_0145849 | VF_0145851 | 9/13/2016 | EML | draft language | Bureau of Land Management (BLM) | Fisher, Brian | James Tichenor | N/A | 1460_VF_draft_language.pdf |
| 1461 | VF_0145852 | VF_0145876 | 11/30/2015 | EML | Draft of PRA discussion for V&F rule | Bureau of Land Management (BLM) | Sonneman, Jean | James Tichenor | N/A | 1461_VF_Draft_of_PRA_discussion_for_V&F_rule.pdf |
| 1462 | VF_0145877 | VF_0145887 | 10/23/2016 | EML | Draft response to Murkowski | Bureau of Land Management (BLM) | Stern, Adam | Radford Schantz, Sarah Peters, James Tichenor, Benjamin Simon, Christian Crowley | N/A | 1462_VF_Draft_response_to_Murkowski.pdf |
| 1463 | VF_0145888 | VF_0145889 | 5/27/2015 | EML | E-Introduction | Bureau of Land Management (BLM) | McCabe, David | Daniel Bon, James Tichenor | N/A | 1463_VF_E-Introduction.pdf |
| 1464 | VF_0145890 | VF_0145940 | 11/18/2015 | EML | Flare CO2 equivalence calculator | Bureau of Land Management (BLM) | Barlan, Bryce | James Tichenor | N/A | 1464_VF_Flare_CO2_equivalence_calculator.pdf |
| 1465 | VF_0145941 | VF_0145942 | 9/29/2015 | EML | Flaring rule | Bureau of Land Management (BLM) | Kern, Travis | James Tichenor | N/A | 1465_VF_Flaring_rule.pdf |
| 1466 | VF_0145943 | VF_0146067 | 5/18/2016 | EML | G20 fossil fuel subsidy peer review | Bureau of Land Management (BLM) | Stern, Adam | James Tichenor, Benjamin Simon, Christian Crowley | N/A | 1466_VF_G20_fossil_fuel_subsidy_peer_review.pdf |
| 1467 | VF_0146068 | VF_0146069 | 11/18/2015 | EML | GHG Calculations | Bureau of Land Management (BLM) | Barlan, Bryce | Leonard Herr, James Tichenor | N/A | 1467_VF_GHG_Calculations.pdf |
| 1468 | VF_0146070 | VF_0146081 | 3/2/2016 | EML | GHG Calculator | Bureau of Land Management (BLM) | Barlan, Bryce | James Tichenor | N/A | 1468_VF_GHG_Calculator.pdf |
| 1469 | VF_0146082 | VF_0146085 | 6/23/2016 | EML | GHG Inventory - Subpart W | Bureau of Land Management (BLM) | Heninger, Brian | James Tichenor | N/A | 1469_VF_GHG_Inventory_Subpart_W.pdf |
| 1470 | VF_0146086 | VF_0146088 | 8/26/2016 | EML | I don't think I realized this | Bureau of Land Management (BLM) | Heninger, Brian | James Tichenor | N/A | 1470_VF_I_don't_think_I_realized_this.pdf |
| 1471 | VF_0146089 | VF_0146090 | 11/4/2015 | EML | Interim tasks on VF RIA | Bureau of Land Management (BLM) | Tichenor, James | Michael Nedd | N/A | 1471_VF_Interim_tasks_on_VF_RIA.pdf |
| 1472 | VF_0146091 | VF_0146105 | 12/7/2015 | EML | IRFA - text | Bureau of Land Management (BLM) | Tichenor, James | Heninger, Brian | N/A | 1472_VF_IRFA_text.pdf |
| 1473 | VF_0146106 | VF_0146106 | 3/1/2016 | EML | is this correct? | Bureau of Land Management (BLM) | Moran, Jill | James Tichenor, Steven Wells | N/A | 1473_VF_is_this_correct.pdf |
| 1474 | VF_0146258 | VF_0146258 | 9/4/2015 | EML | Latest draft of RIA | Bureau of Land Management (BLM) | Tichenor, James | Michael Nedd, Timothy Spisak, Alexandra Teitz, Linda Lance | N/A | 1474_VF_Latest_draft_of_RIA.pdf |
| 1475 | VF_0146259 | VF_0146272 | 5/26/2015 | EML | LDAR - NPV depending on the frequency of surveys | Bureau of Land Management (BLM) | Saunier, Stephanie | David McCabe | N/A | 1475_VF_LDAR_NPV_depending_on_the_frequency_of_surveys.pdf |
| 1476 | VF_0146273 | VF_0146285 | 7/29/2015 | EML | MATERIALS FOR Oil and Gas Control Techniques Guidelines -- Interagency Briefing | Bureau of Land Management (BLM) | Moore, Bruce | Aaron Szabo, Charlene Spells, David Cozzie, Darryl Weatherhead, Alex Macpherson, Jameel, Alsalam, Suzanne Waltzer, Melissa Weitz, Amy Hambrick, Lisa Thompson, Nicole Owens, Jan Gilbreath, Cheryl Vetter, Raj Rao, Mike Koerber, Carey Bylin, Pamela Franklin, Paul Balserak, Alex Martin, Scott Mathias | N/A | 1476_VF_MATERIALS_FOR_Oil_and_Gas_Control_Techniques_Guidelines_Interagency_Briefing.pdf |
| 1477 | VF_0146286 | VF_0146450 | 8/18/2015 | EML | OO 4 RIA | Bureau of Land Management (BLM) | Blackstun, David | James Tichenor | N/A | 1477_VF_OO_4_RIA.pdf |
| 1478 | VF_0146451 | VF_0146452 | 6/13/2016 | EML | Preparing Timeline for V&F RIA | Bureau of Land Management (BLM) | Heninger, Brian | James Tichenor | N/A | 1478_VF_Preparing_Timeline_for_V&F_RIA.pdf |
| 1479 | VF_0146453 | VF_0146454 | 3/1/2016 | EML | Question from Neil | Bureau of Land Management (BLM) | Moran, Jill | James Tichenor, Steven Wells | N/A | 1479_VF_Question_from_Neil.pdf |
| 1481 | VF_0146456 | VF_0146457 | 10/8/2015 | EML | Requested GIS expertise, FYI | Bureau of Land Management (BLM) | Tichenor, James | Steven Wells, Gary Torres, Dario Lunardi | N/A | 1481_VF_Requested_GIS_expertise_FYI.pdf |
| 1482 | VF_0225815 | VF_0226002 | 4/20/2016 | EML | RIA Comments | Bureau of Land Management (BLM) | Heninger, Brian | James Tichenor | N/A | 1482_VF_RIA_Comments_supp.pdf |
| 1483 | VF_0146646 | VF_0146654 | 9/8/2016 | EML | SCC/SCM Section | Bureau of Land Management (BLM) | Heninger, Brian | James Tichenor | N/A | 1483_VF_SCC_SCM_Section.pdf |
| 1484 | VF_0146655 | VF_0146657 | 8/12/2016 | EML | State of Utah, DAQE: General Approval Order for Oil and Gas Websites | Bureau of Land Management (BLM) | Jones, Eric | James Tichenor | N/A | 1484_VF_State_of_Utah_DAQE_Approval_Order_for_Oil_and_Gas_Websites.pdf |
| 1485 | VF_0146658 | VF_0146661 | 10/9/2015 | EML | To Do List for the VF RIA following OIRA meetings | Bureau of Land Management (BLM) | Tichenor, James | Michael Nedd, Timothy Spisak, Eric Jones, Theresa Coleman | N/A | 1485_VF_To_Do_List_for_the_VF_following_OIRA_meetings.pdf |
| 1486 | VF_0146662 | VF_0146667 | 12/22/2015 | EML | Update on Draft Inventory of U.S. Greenhouse Gas Emissions and Sinks: 1990-2014 | Bureau of Land Management (BLM) | Hockstad, Leif | Melissa Weitz | N/A | 1486_VF_Update_on_Draft_Inventory_of_US_Greenhouse_Gas_Emissions_and_Sinks_1990-2014.pdf |
| 1487 | VF_0146668 | VF_0146670 | 4/13/2016 | EML | USGS Inventory | Bureau of Land Management (BLM) | Weitz, Melissa | James Tichenor | N/A | 1487_VF_USGS_Inventory.pdf |
| 1488 | VF_0146671 | VF_0146671 | 2/6/2016 | EML | V&F RIA Summary - No Action Required Before Monday | Bureau of Land Management (BLM) | Nedd, Michael | James Tichenor | N/A | 1488_VF_V&F_Ria_Summary_No_Action_Required_Before_Monday.pdf |
| 1489 | VF_0223499 | VF_0223505 | 9/4/2015 | EML | V&F RIA | Bureau of Land Management (BLM) | Nedd, Michael | James Tichenor | N/A | 1489_VF_V&F_RIA_supp.pdf |
| 1490 | VF_0146679 | VF_0146679 | 8/6/2015 | EML | Venting & Flaring | Bureau of Land Management (BLM) | McNutt, Paul | James Tichenor | N/A | 1490_VF_Venting_&_Flaring.pdf |
| 1491 | VF_0146680 | VF_0146685 | 7/30/2015 | EML | Venting and Flaring Cost Burdens | Bureau of Land Management (BLM) | Atkinson, Anna | James Tichenor, Faith Bremner | N/A | 1491_VF_Venting_and_Flaring_Cost_Burdens.pdf |
| 1492 | VF_0146686 | VF_0146696 | 11/3/2015 | EML | Venting and flaring rule | Bureau of Land Management (BLM) | Stern, Adam | James Tichenor, Benjamin Simon, Alexandra Teitz | N/A | 1492_VF_Venting_and_flaring_rule.pdf |
| 1493 | VF_0146697 | VF_0146734 | 8/4/2015 | EML | Venting/Flaring (Offshore) | Bureau of Land Management (BLM) | Heinze, Martin | James Tichenor | N/A | 1493_VF_Venting_Flaring_Offshore.pdf |
| 1494 | VF_0146735 | VF_0146896 | 10/5/2015 | EML | venting/flaring | Bureau of Land Management (BLM) | Simon, Benjamin | James Tichenor, Adam Stern, Christian Crowley | N/A | 1494_VF_venting_flaring.pdf |
| 1495 | VF_0146897 | VF_0146898 | 12/2/2014 | EML | venting rule | Bureau of Land Management (BLM) | Crowley, Christian | James Tichenor, Benjamin Simon, Adam Stern | N/A | 1495_VF_venting_rule.pdf |
| 1496 | VF_0146899 | VF_0146902 | 5/29/2015 | EML | VF clarification | Bureau of Land Management (BLM) | Tichenor, James | Timothy Spisak, Alexandra Teitz, Eric Jones, Geoffrey Heath | N/A | 1496_VF_VF_clarification.pdf |
| 1497 | VF_0146903 | VF_0147189 | 8/22/2016 | EML | Welcome Home | Bureau of Land Management (BLM) | Heninger, Brian | James Tichenor | N/A | 1497_VF_Welcome_Home.pdf |
| 1498 | VF_0147190 | VF_0147192 | 10/6/2015 | EML | WO 300 Mapping Help | Bureau of Land Management (BLM) | Mueller, Brian | Dario Lunardi, James Tichenor | N/A | 1498_VF_WO_300_Mapping_Help.pdf |
| 1499 | VF_0147193 | VF_0147193 | 10/6/2015 | EML | WO 300 Mapping Help (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1499_VF_Flaring_Dataset.xlsx |
| 1500 | VF_0147194 | VF_0147200 | 12/22/2015 | EML | (correction to links) Natural Gas and Petroleum Systems in Draft Inventory of U.S. Greenhouse Gas Emissions and Sinks: 1990-2014 | Bureau of Land Management (BLM) | Weitz, Melissa | not listed | N/A | 1500_VF_correction_NG_Petroleum_Systems_in_Draft_Inventory.pdf |
| 1501 | VF_0147201 | VF_0147604 | 8/31/2016 | EML | CTG docs - attached: [Please see 1501_VF_CTG_docs_attached_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Heninger, Brian | James Tichenor | N/A | 1501_VF_CTG_docs_attached.pdf |
| 1501 | VF_0226003 | VF_0226406 | 8/31/2016 | EML | CTG docs - attached | Bureau of Land Management (BLM) | Heninger, Brian | James Tichenor | N/A | 1501_VF_CTG_docs_attached_supp.pdf |
| 1502 | VF_0147605 | VF_0147611 | 10/12/2016 | EML | Flaring Results | Bureau of Land Management (BLM) | Heninger, Brian | James Tichenor, Timothy Spisak | N/A | 1502_VF_Flaring_Results.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 1503 | VF_0147612 | VF_0147612 | 10/12/2016 | EML | Flaring Results (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1503_VF_Flaring_Worksheet_10_12_16_for_RIA_1488.xlsx |
| 1504 | VF_0147613 | VF_0148942 | 6/25/2015 | EML | For Comment by 7/8/15: EPA Proposed Rule--Emission Standards for New and Modified Sources in the Oil and Natural Gas Sector (RIN 2060-AS30) | Bureau of Land Management (BLM) | Bremner, Faith | James Tichenor, Eric Jones | N/A | 1504_VF_For_Comment_7-8-15_EPA_PR_Emission_Standards_New_Modified_Sources_ONG_Sector.pdf |
| 1505 | VF_0148943 | VF_0148986 | 4/4/2014 | EML | FW: FW: Venting & Flaring data | Bureau of Land Management (BLM) | Spisak, Timothy | N/A | N/A | 1505_VF_Venting_&_Flaring_data.pdf |
| 1506 | VF_0148987 | VF_0148989 | 9/27/2016 | EML | Handouts for 1230 Flaring Meeting | Bureau of Land Management (BLM) | Heninger, Brian | Alexandra Teitz, Amanda Leiter, Beth Poindexter, Brian Fisher, James Tichenor, Joshua Kaplowitz, Michael Anderson, Michael Nedd, Timothy Spisak | N/A | 1506_VF_Handouts_for_1230_Flaring_Meeting.pdf |
| 1507 | VF_0148990 | VF_0149151 | 10/14/2016 | EML | Let me know when you need RIA back | Bureau of Land Management (BLM) | Heninger, Brian | James Tichenor | N/A | 1507_VF_Let_me_know_when_you_need_RIA_back.pdf |
| 1508 | VF_0149152 | VF_0149158 | 12/22/2015 | EML | Natural Gas and Petroleum Systems in Draft Inventory of U.S. Greenhouse Gas Emissions and Sinks: 1990-2014 | Bureau of Land Management (BLM) | Weitz, Melissa | not listed | N/A | 1508_VF_NG_Petroleum_Systems_in_Draft_Inventory_of_US_GHG_Emissions_Sinks_1990-2014.pdf |
| 1509 | VF_0149159 | VF_0149159 | 9/27/2016 | EML | New ND state regs related to some aspects of VF rule | Bureau of Land Management (BLM) | Tichenor, James | Alexandra Teitz, Brian Heninger, Eric Jones, Christopher Rhymes, Joshua Kaplowitz, Beth Poindexter, Brian Fisher | N/A | 1509_VF_New_ND_state_regs_related_to_some_aspects_of_VF_rule.pdf |
| 1510 | VF_0149160 | VF_0149162 | 10/12/2016 | EML | Please see spreadsheet for royalty | Bureau of Land Management (BLM) | Tichenor, James | Brian Heninger, Timothy Spisak | N/A | 1510_VF_Please_see_spreadsheet_for_royalty.pdf |
| 1511 | VF_0149163 | VF_0149165 | 9/28/2016 | EML | Question about Storage Tank Emissions Monitoring for NSPS | Bureau of Land Management (BLM) | Tichenor, James | Bruce Moore | N/A | 1511_VF_Question_about_Storage_Tank_Emissions_Monitoring_for_NSPS.pdf |
| 1512 | VF_0149166 | VF_0149178 | 9/29/2016 | EML | Quick clarification | Bureau of Land Management (BLM) | Tichenor, James | Bruce Moore | N/A | 1512_VF_Quick_clarification.pdf |
| 1513 | VF_0149179 | VF_0149337 | 11/4/2016 | EML | Revised 7.2 and 7.3 in RIA | Bureau of Land Management (BLM) | Heninger, Brian | James Tichenor | N/A | 1513_VF_Revised_7.2_and_7.3_in_RIA.pdf |
| 1514 | VF_0149338 | VF_0149503 | 10/13/2016 | EML | RIA latest draft | Bureau of Land Management (BLM) | Tichenor, James | Alexandra Teitz, Timothy Spisak, Brian Heninger, Brian Fisher | N/A | 1514_VF_RIA_latest_draft.pdf |
| 1515 | VF_0149504 | VF_0149505 | 11/3/2016 | EML | RIA v51 | Bureau of Land Management (BLM) | Franke, Nicholas | James Tichenor, Brian Heninger | N/A | 1515_VF_RIA_v51.pdf |
| 1516 | VF_0149506 | VF_0149507 | 11/4/2016 | EML | RIA v51 | Bureau of Land Management (BLM) | Franke, Nicholas | James Tichenor, Brian Heninger | N/A | 1516_VF_RIA_v51.pdf |
| 1517 | VF_0149508 | VF_0149674 | 11/9/2016 | EML | RIAV53 with BH edits | Bureau of Land Management (BLM) | Heninger, Brian | James Tichenor | N/A | 1517_VF_RIAV53_with_BH_edits.pdf |
| 1518 | VF_0149675 | VF_0149682 | 11/7/2016 | EML | RTCs RIA Benefits 1st batch | Bureau of Land Management (BLM) | Cooley, David | Alexandra Teitz, James Tichenor, Timothy Spisak, Brian Heninger | N/A | 1518_VF_RTCs_RIA_Benefits_1st_batch.pdf |
| 1519 | VF_0149683 | VF_0149707 | 11/1/2016 | EML | RTCs RIA Benefits 1st batch | Bureau of Land Management (BLM) | Tichenor, James | Brian Heninger, David Cooley, Lisa Grogan McCulloch, Timothy Spisak | N/A | 1519_VF_RTCs_RIA_Benefits_1st_batch.pdf |
| 1520 | VF_0149708 | VF_0149718 | 11/1/2016 | EML | RTCs RIA Benefits 1st batch | Bureau of Land Management (BLM) | Tichenor, James | Brian Heninger, David Cooley, Lisa Grogan McCulloch, Timothy Spisak | N/A | 1520_VF_RTCs_RIA_Benefits_1st_batch.pdf |
| 1521 | VF_0149719 | VF_0149747 | 10/31/2016 | EML | RTCs RIA Benefits 1st batch | Bureau of Land Management (BLM) | Tichenor, James | Brian Heninger, David Cooley, Lisa Grogan McCulloch, Timothy Spisak | N/A | 1521_VF_RTCs_RIA_Benefits_1st_batch.pdf |
| 1522 | VF_0149748 | VF_0149804 | 10/31/2016 | EML | RTCs RIA Benefits 1st batch | Bureau of Land Management (BLM) | Tichenor, James | Brian Heninger, David Cooley, Lisa Grogan McCulloch, Timothy Spisak | N/A | 1522_VF_RTCs_RIA_Benefits_1st_batch.pdf |
| 1523 | VF_0149805 | VF_0149837 | 11/7/2016 | EML | RTCs RIA Benefits 1st batch | Bureau of Land Management (BLM) | Tichenor, James | Brian Heninger, David Cooley, Lisa Grogan McCulloch | N/A | 1523_VF_RTCs_RIA_Benefits_1st_batch.pdf |
| 1524 | VF_0149838 | VF_0149838 | 11/10/2016 | EML | Table 4-2, 2015 numbers? | Bureau of Land Management (BLM) | Tichenor, James | Briana Collier, Nicholas Franke | N/A | 1524_VF_Table_4-2_2015_numbers.pdf |
| 1525 | VF_0149839 | VF_0149844 | 11/3/2016 | EML | Tables in EA | Bureau of Land Management (BLM) | Barlan, Bryce | Brian Heninger, Nicholas Franke, Timothy Spisak, James Tichenor | N/A | 1525_VF_Tables_in_EA.pdf |
| 1526 | VF_0149845 | VF_0149852 | 11/2/2016 | EML | Tables in EA | Bureau of Land Management (BLM) | Barlan, Bryce | Nicholas Franke, James Tichenor, Brian Heninger | N/A | 1526_VF_Tables_in_EA.pdf |
| 1527 | VF_0149853 | VF_0149853 | 11/2/2016 | EML | Tables in EA (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1527_VF_Truck_Traffic_Emissions_Calcs_1511.xlsx |
| 1528 | VF_0149854 | VF_0149859 | 11/2/2016 | EML | Tables in EA | Bureau of Land Management (BLM) | Heninger, Brian | Nicholas Franke, Timothy Spisak, Bryce Barlan, James Tichenor | N/A | 1528_VF_Tables_in_EA.pdf |
| 1529 | VF_0149860 | VF_0149861 | 10/4/2016 | EML | Tons vs Metric Tons | Bureau of Land Management (BLM) | Heninger, Brian | James Tichenor | N/A | 1529_VF_Tons_vs_Metric_Tons.pdf |
| 1530 | VF_0149862 | VF_0149864 | 10/25/2016 | EML | [Update] V&F Rule EA data discussion | Bureau of Land Management (BLM) | Tichenor, James | Brian Heninger | N/A | 1530_VF_Update_V&F_Rule_EA_data_discussion.pdf |
| 1531 | VF_0149865 | VF_0149875 | 10/28/2016 | EML | VF graphics | Bureau of Land Management (BLM) | Teitz, Alexandra | Amanda Leiter, James Tichenor, Timothy Spisak, Brian Heninger | N/A | 1531_VF_graphics.pdf |
| 1532 | VF_0149876 | VF_0149876 | 10/28/2016 | EML | VF graphics (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1532_VF_For_Mike_Ford_1515.xlsx |
| 1533 | VF_0149877 | VF_0149877 | 10/28/2016 | EML | VF graphics (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1533_VF_Venting_and_Flaring_Graph_1515.xlsx |
| 1534 | VF_0149878 | VF_0149882 | 11/1/2016 | EML | Waste Prevention Rule Assumptions as currently in EA | Bureau of Land Management (BLM) | Collier, Briana | Nicholas Franke, James Tichenor, Brian Heninger | N/A | 1534_VF_Waste_Prevention_Rule_Assumptions_as_currently_in_EA.pdf |
| 1535 | VF_0149883 | VF_0149912 | 11/4/2016 | EML | Another correction for supporting statement | Bureau of Land Management (BLM) | Sonneman, Jean | Anna Atkinson | N/A | 1535_VF_Another_correction_for_supporting_statement.pdf |
| 1536 | VF_0149913 | VF_0150213 | 1/28/2016 | EML | Changes to V&F PRA preamble discussion | Bureau of Land Management (BLM) | Senio, Ian | Jean Sonneman, Faith Bremner | N/A | 1536_VF_Changes_to_V&F_PRA_preamble_discussion.pdf |
| 1537 | VF_0150214 | VF_0150219 | 11/17/2015 | EML | Discuss vf IRFA (IRFA Outline attached) | Bureau of Land Management (BLM) | Senio, Ian | Jean Sonneman, Faith Bremner | N/A | 1537_VF_Discuss_vf_IRFA_Outline_attached.pdf |
| 1538 | VF_0150220 | VF_0150331 | 11/17/2015 | EML | Discuss vf IRFA (IRFA Outline attached) | Bureau of Land Management (BLM) | Senio, Ian | Jean Sonneman, Faith Bremner | N/A | 1538_VF_Discuss_vf_IRFA_Outline_attached.pdf |
| 1539 | VF_0150332 | VF_0150540 | 12/11/2015 | EML | EPA Oil & Gas RIA | Bureau of Land Management (BLM) | Heninger, Brian | Jean Sonneman, James Tichenor | N/A | 1539_VF_EPA_Oil_&_Gas_RIA.pdf |
| 1540 | VF_0150541 | VF_0150542 | 12/11/2015 | EML | EPA Oil & Gas RIA | Bureau of Land Management (BLM) | Heninger, Brian | Jean Sonneman, James Tichenor | N/A | 1540_VF_EPA_Oil_&_Gas_RIA.pdf |
| 1541 | VF_0150543 | VF_0150790 | 12/12/2015 | EML | EPA Oil & Gas RIA; [Please see 1541_VF_EPA_Oil_&_Gas_RIA_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Heninger, Brian | Jean Sonneman, James Tichenor | N/A | 1541_VF_EPA_Oil_&_Gas_RIA.pdf |
| 1541 | VF_0226407 | VF_0226654 | 12/11/2015 | EML | EPA Oil & Gas RIA | Bureau of Land Management (BLM) | Heninger, Brian | Jean Sonneman, James Tichenor | N/A | 1541_VF_EPA_Oil_&_Gas_RIA_supp.pdf |
| 1542 | VF_0150791 | VF_0150823 | 1/22/2016 | EML | Feedback on Venting and Flaring ICR | Bureau of Land Management (BLM) | Alspach, David | Jean Sonneman, Anna Atkinson | N/A | 1542_VF_Feedback_on_VF_ICR.pdf |
| 1543 | VF_0150824 | VF_0151124 | 1/21/2016 | EML | Feedback on Venting and Flaring Rule | Bureau of Land Management (BLM) | Alspach, David | Jean Sonneman, Anna Atkinson | N/A | 1543_VF_Feedback_on_VF_Rule.pdf |
| 1544 | VF_0151125 | VF_0151133 | 11/25/2015 | EML | First Draft of VF Rule IRFA | Bureau of Land Management (BLM) | Senio, Ian | Jean Sonneman, Faith Bremner | N/A | 1544_VF_First_Draft_of_VF_Rule_IRFA.pdf |
| 1545 | VF_0151134 | VF_0151172 | 11/30/2015 | EML | FW: V/F reg text | Bureau of Land Management (BLM) | Bremner, Faith | Jean Sonneman | N/A | 1545_VF_VF_Reg_Text.pdf |
| 1546 | VF_0151173 | VF_0151228 | 10/5/2016 | EML | FW: Waste rule reg text | Bureau of Land Management (BLM) | Senio, Ian | Jean Sonneman, Faith Bremner | N/A | 1546_VF_Waste_Rule_Reg_Text.pdf |
| 1548 | VF_0151229 | VF_0151230 | 1/29/2016 | EML | ICR for waste prevention rule | Bureau of Land Management (BLM) | Alspach, David | Jean Sonneman, Anna Atkinson, Faith Bremner, Ian Senio | N/A | 1548_VF_ICR_For_Waste_Prevention.pdf |
| 1549 | VF_0151231 | VF_0151571 | 11/10/2016 | EML | Information for V/F rule | Bureau of Land Management (BLM) | Atkinson, Anna | Jean Sonneman | N/A | 1549_VF_Information_for_VF_Rule.pdf |
| 1550 | VF_0151572 | VF_0151580 | 11/18/2015 | EML | IRFA PRA piece | Bureau of Land Management (BLM) | Bremner, Faith | Jean Sonneman | N/A | 1550_VF_IRFA_PRA_Piece.pdf |
| 1551 | VF_0151581 | VF_0151879 | 1/27/2016 | EML | Latest version of the V&F Rule | Bureau of Land Management (BLM) | Bremner, Faith | Jean Sonneman | N/A | 1551_VF_Latest_Version_of_V&F_Rule.pdf |
| 1552 | VF_0151880 | VF_0152178 | 1/21/2016 | EML | Latest version of the Waste Prevention Proposed Rule | Bureau of Land Management (BLM) | Bremner, Faith | Jean Sonneman, Ian Senio | N/A | 1552_VF_Latest_version_Waste_Prevention.pdf |
| 1553 | VF_0152179 | VF_0152180 | 3/11/2016 | EML | OMB control number for venting and flaring | Bureau of Land Management (BLM) | Atkinson, Anna | Faith Bremner, Eric Jones, Timothy Spisak, Ian Senio, Jean Sonneman | N/A | 1553_VF_OMB_Control_Number_VF.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 1555 | VF_0152181 | VF_0152182 | 12/2/2015 | EML | Paperwork and the Venting and Flaring Rule | Bureau of Land Management (BLM) | Heninger, Brian | Jean Sonneman | N/A | 1555_VF_Paperwork_and_the_VF_Rule.pdf |
| 1556 | VF_0152183 | VF_0152190 | 1/4/2016 | EML | PRA | Bureau of Land Management (BLM) | Alspach, David | Gabriel Lohr, Jean Sonneman, Anna Atkinson | N/A | 1556_VF_PRA.pdf |
| 1557 | VF_0152191 | VF_0152492 | 1/19/2016 | EML | Proposed rule Waste Prevention (venting and flaring) | Bureau of Land Management (BLM) | Atkinson, Anna | Faith Bremner, Jean Sonneman | N/A | 1557_VF_Proposed_Rule_Waste_Prevention_VF.pdf |
| 1558 | VF_0152493 | VF_0152530 | 11/25/2015 | EML | Reg Text | Bureau of Land Management (BLM) | Senio, Ian | Jean Sonneman | N/A | 1558_VF_Reg_Text.pdf |
| 1559 | VF_0152531 | VF_0152559 | 11/4/2016 | EML | Revised supporting statement for V/F rule | Bureau of Land Management (BLM) | Sonneman, Jean | Anna Atkinson | N/A | 1559_VF_Revised_Supporting_Statement_VF.pdf |
| 1560 | VF_0152560 | VF_0152562 | 6/2/2015 | EML | V&F - Preamble/InfoColl text | Bureau of Land Management (BLM) | Senio, Ian | Faith Bremner, Jean Sonneman | N/A | 1560_VF_VF_Preamble_Info_Coll_Text.pdf |
| 1561 | VF_0152563 | VF_0152563 | 9/1/2015 | EML | V&F Rough Draft S.S. | Bureau of Land Management (BLM) | Atkinson, Anna | Jean Sonneman, Faith Bremner | N/A | 1561_VF_VF_Rough_Draft_SS.pdf |
| 1562 | VF_0152598 | VF_0152934 | 11/14/2016 | EML | V&F Rule | Bureau of Land Management (BLM) | Bremner, Faith | Bev Winston, Jean Sonneman, Jeff Krauss, Ian Senio, David Blackstun | N/A | 1562_VF_VF_Rule.pdf |
| 1563 | VF_0152935 | VF_0152951 | 12/4/2015 | EML | Venting and Flaring Supporting Statement | Bureau of Land Management (BLM) | Atkinson, Anna | Jean Sonneman, Ian Senio | N/A | 1563_VF_VF_Supporting_Statement.pdf |
| 1564 | VF_0152952 | VF_0153579 | 1/7/2016 | EML | VF -- current preamble and reg text | Bureau of Land Management (BLM) | Bremner, Faith | Jean Sonneman | N/A | 1564_VF_VF_Current_Preamble_and_Reg_Text.pdf |
| 1565 | VF_0153580 | VF_0153580 | 1/28/2016 | EML | Waste Prevention Rule (Venting & Flaring) | Bureau of Land Management (BLM) | Senio, Ian | Jean Sonneman | N/A | 1565_VF_Waste_Prevention_Rule_VF.pdf |
| 1566 | VF_0153581 | VF_0154032 | 10/21/2016 | EML | Waste rule | Bureau of Land Management (BLM) | Sonneman, Jean | Ian Senio | N/A | 1566_VF_Waste_Rule.pdf |
| 1567 | VF_0154033 | VF_0154061 | 11/14/2016 | EML | 1004-0211 Waste Prevention, Production subject to Royalties, and Resource Conservation - FEEDBACK PROVIDED | Bureau of Land Management (BLM) | Parrillo, Jeffrey | Jean Sonneman | N/A | 1567_VF_1004_0211_Waste_Prevention_Production.pdf |
| 1568 | VF_0154062 | VF_0154063 | 10/28/2016 | EML | Draft PRA Text for BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation Preamble | Bureau of Land Management (BLM) | Sonneman, Jean | Jeffrey Parrillo, Kerry Rodgers, Ian Senio, Faith Bremner | N/A | 1568_VF_Draft_PRA_Text_for_BLM_Waste_Prevention.pdf |
| 1569 | VF_0154064 | VF_0154066 | 11/15/2016 | EML | 1004-0211 Waste Prevention, Production subject to Royalties, and Resource Conservation - SUBMITTED TO OMB FOR APPROVAL | Bureau of Land Management (BLM) | Parrillo, Jeffrey | Ian Senio, James Tichenor, Faith Bremner | N/A | 1569_VF_1004_0211_Waste_Prevention_Production_subject.pdf |
| 1579 | VF_0154179 | VF_0154182 | 9/7/2016 | EML | Controlled Tank requirements | Bureau of Land Management (BLM) | Spisak, Timothy | Michael McLaren, James Tichenor, Alexandra Teitz, Eric Jones, Brian Heninger, Beth Poindexter, Michael Wade | N/A | 1579_VF_Controlled_Tank_requirements.pdf |
| 1581 | VF_0224732 | VF_0224734 | 12/17/2015 | EML | DOT comments on Revised draft of Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) | Bureau of Land Management (BLM) | Spisak, Timothy | Amanda Leiter, Alexandra Teitz, Eric Jones, James Tichenor | N/A | 1581_VF_DOT_comments_on_Revised_draft_of_Waste_Prevent_supp.pdf |
| 1584 | VF_0154195 | VF_0154196 | 8/23/2016 | EML | Draft reg text for venting & flaring -- ready to go to OIRA? | Bureau of Land Management (BLM) | Lawyer, Mark | Amanda Leiter, Alexandra Teitz, Timothy Spisak, Christopher Rhymes, Karen Hawbecker, Ruthie Jefferson, Richard Cardinale | N/A | 1584_VF_Draft_reg_text_for_venting_and_flaring_ready_.pdf |
| 1585 | VF_0154197 | VF_0154198 | 8/23/2016 | EML | Draft reg text for venting & flaring -- ready to go to OIRA? | Bureau of Land Management (BLM) | Rhymes, Christopher | Amanda Leiter, Karen Hawbecker, Alexandra Teitz, Timothy Spisak, Ruthie Jefferson, Mark Lawyer, Richard Cardinale | N/A | 1585_VF_Draft_reg_text_for_venting_and_flaring_ready_.pdf |
| 1586 | VF_0154199 | VF_0154200 | 8/23/2016 | EML | Draft reg text for venting & flaring -- ready to go to OIRA? | Bureau of Land Management (BLM) | Spisak, Timothy | Amanda Leiter, Alexandra Teitz, Christopher Rhymes, Karen Hawbecker, Ruthie Jefferson, Mark lawyer, Richard Cardinale | N/A | 1586_VF_Draft_reg_text_for_venting_and_flaring_ready_.pdf |
| 1587 | VF_0154201 | VF_0154203 | 9/26/2016 | EML | E.O. 12866 Meeting on Waste Prevention, Production Subject to Royalties, and Resource Conservation | Bureau of Land Management (BLM) | Spisak, Timothy | Alexandra Teitz, Eric Jones, Christopher Rhymes, Joshua Kaplowitz | N/A | 1587_VF_EO_12866_Meeting_on_Waste_Prevention_Produc.pdf |
| 1589 | VF_0226655 | VF_0226657 | 11/1/2016 | EML | EPA Comments **Preamble and RIA** DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) | Bureau of Land Management (BLM) | Tichenor, James | Brian Heninger, Alexandra Teitz, Timothy Spisak | N/A | 1589_VF_EPA_comments_Preamble_and_RIA_DOI_BLM_Wast_supp.pdf |
| 1593 | VF_0223506 | VF_0223508 | 5/7/2015 | EML | EPA oil and gas methane rule | Bureau of Land Management (BLM) | Teitz, Alexandra | James Tichenor, Timothy Spisak, Michael Nedd | N/A | 1593_VF_EPA_oil_and_gas_methane_rule_supp.pdf |
| 1603 | VF_0154268 | VF_0154273 | 11/15/2016 | EML | RE: FW: 1004-0211 Waste Prevention, Production subject to Royalties, and Resource Conservation - SUBMITTED TO OMB FOR APPROVAL | Bureau of Land Management (BLM) | Spisak, Timothy | Amanda Leiter | N/A | 1603_VF_1004_0211_Waste_Prevention_Production_subject.pdf |
| 1605 | VF_0154277 | VF_0154344 | 5/4/2016 | EML | Informal Consultation on BLM's methane rule | Bureau of Land Management (BLM) | Spisak, Timothy | Christy Jonson Hughes, Nicholas Franke, Bryce Barlan, James Tichenor, Brianna Collier | N/A | 1605_VF_Informal_Consultation_on_BLMs_methane_rule.pdf |
| 1610 | VF_0154371 | VF_0154372 | 11/2/2015 | EML | marginal wells question | Bureau of Land Management (BLM) | Jones, Eric | Alexandra Teitz, Timothy Spisak | N/A | 1610_VF_marginal_wells_question.pdf |
| 1611 | VF_0154373 | VF_0154374 | 10/31/2016 | EML | Memo to file | Bureau of Land Management (BLM) | Spisak, Timothy | Amanda Leiter, Briana Collier, Nicholas Franke, Alexandra Teitz | N/A | 1611_VF_Memo_to_file.pdf |
| 1612 | VF_0154375 | VF_0154380 | 5/27/2016 | EML | ND tank requirements | Bureau of Land Management (BLM) | Teitz, Alexandra | James Tichenor, Timothy Spisak, Eric Jones, Brian Heninger, Christopher Rhymes, Joshua Kaplowitz, Amanda Leiter | N/A | 1612_VF_ND_tank_requirements.pdf |
| 1613 | VF_0154381 | VF_0154384 | 5/12/2016 | EML | Oil Production/Gas Flaring Questions | Bureau of Land Management (BLM) | Spisak, Timothy | Robert Van Sickle, Dale Manchester, Barney Whiteman, Donato Judice, James Tichenor, Brian Heninger, Loren Wickstrom, Allen Ollila | N/A | 1613_VF_Oil_Production_Gas_Flaring_Questions.pdf |
| 1614 | VF_0154385 | VF_0154387 | 1/28/2016 | EML | Oil Storage Tanks | Bureau of Land Management (BLM) | Spisak, Timothy | Michael McLaren, Eric Jones | N/A | 1614_VF_Oil_Storage_Tanks.pdf |
| 1624 | VF_0154419 | VF_0154425 | 12/22/2015 | EML | SBA comment on Revised draft of Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14); [Please see 1624_VF_SBA_comment_on_Revised_draft_of_Waste _supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Tichenor, James | Brian Heninger, Alexandra Teitz, Timothy Spisak, Eric Jones, Amanda Leiter | N/A | 1624_VF_SBA_comment_on_Revised_draft_of_Waste.pdf |
| 1624 | VF_0224735 | VF_0224741 | 12/22/2015 | EML | SBA comment on Revised draft of Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) | Bureau of Land Management (BLM) | Tichenor, James | Brian Heninger, Alexandra Teitz, Timothy Spisak, Eric Jones, Amanda Leiter | N/A | 1624_VF_SBA_comment_on_Revised_draft_of_Waste_s upp.pdf |
| 1630 | VF_0154472 | VF_0154473 | 10/24/2016 | EML | Tribal Comments | Bureau of Land Management (BLM) | Leiter, Amanda | Alexandra Teitz, Joshua Kaplowitz, Christopher Rhymes, Amanda Leiter, Timothy Spisak, Nicholas Franke, Briana Collier | N/A | 1630_VF_Tribal_comments.pdf |
| 1634 | VF_0154481 | VF_0154483 | 5/12/2016 | EML | V&F Briefing Paper - 1st Round of Policy Issues | Bureau of Land Management (BLM) | McGinnis, Shelley | Alexandra Teitz, Timothy Spisak, Michael Nedd, Karen Mouritsen | N/A | 1634_VF_V_and_F_Briefing_Paper_1st_Round_of_Polic y_Issue.pdf |
| 1638 | VF_0154493 | VF_0154495 | 3/27/2015 | EML | V&F RegText (clean & redline) | Bureau of Land Management (BLM) | Nedd, Michael | Alexandra Teitz, Timothy Spisak | N/A | 1638_VF_V_and_F_RegText_(clean_and_redline).pdf |
| 1639 | VF_0154496 | VF_0154502 | 8/24/2015 | EML | V/F preamble and reg text as of 8-21 | Bureau of Land Management (BLM) | Tichenor, James | Timothy Spisak, Amanda Leiter | N/A | 1639_VF_V_F_preamble_and_reg_text_as_of_8_21.pdf |
| 1640 | VF_0154503 | VF_0154509 | 8/24/2015 | EML | V/F preamble and reg text as of 8-21 | Bureau of Land Management (BLM) | Leiter, Amanda | Timothy Spisak, James Tichenor, Alexandra Teitz, Janice Schneider | N/A | 1640_VF_V_F_preamble_and_reg_text_as_of_8_21.pdf |
| 1642 | VF_0154515 | VF_0154520 | 12/20/2015 | EML | Venting and flaring royalty provisions | Bureau of Land Management (BLM) | Fuge, Dylan | Amanda Leiter, Alexandra Teitz, Timothy Spisak | N/A | 1642_VF_Venting_and_flaring_royalty_provisions.pdf |
| 1650 | VF_0154616 | VF_0154645 | 11/14/2016 | EML | 1004-0211 Waste Prevention, Production subject to Royalties, and Resource Conservation - FEEDBACK PROVIDED | Bureau of Land Management (BLM) | Sonneman, Jean | Jeffrey Parrillo, Faith Bremner, Ian Senio, Timothy Spisak | N/A | 1650_VF_1004-0211_Waste_Prevention_Production.pdf |
| 1651 | VF_0154646 | VF_0154668 | 8/14/2015 | EML | Re: 2015.08.13 subparts 3178 3179 reg text -- ACL and AET updated 8-13.docx | Bureau of Land Management (BLM) | Leiter, Amanda | Silvia Riechel, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Linda Lance, Michael Nedd, Janice Schneider, Ian Senio, Timothy Spisak, Alexandra Teitz, James Tichenor | N/A | 1651_VF_2015.08.13_subparts_3178_3179_regtext.pdf |
| 1652 | VF_0154669 | VF_0154678 | 9/28/2016 | EML | 5400 | Bureau of Land Management (BLM) | Spisak, Timothy | Amanda Leiter, Joshua Kaplowitz, Alexandra Teitz, Christopher Rhymes | N/A | 1652_VF_5400.pdf |
| 1653 | VF_0154679 | VF_0154956 | 9/28/2016 | EML | 5400 | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Alexandra Teitz, Amanda Leiter, Timothy Spisak, Christopher Rhymes | N/A | 1653_VF_5400.pdf |
| 1654 | VF_0154957 | VF_0154970 | 9/27/2016 | EML | 5400 | Bureau of Land Management (BLM) | Teitz, Alexandra | Amanda Leiter, Timothy Spisak, Joshua Kaplowitz | N/A | 1654_VF_5400.pdf |
| 1655 | VF_0154971 | VF_0155224 | 2/3/2015 | EML | Additional Materials | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, James Tichenor | N/A | 1655_VF_Additional_Materials.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 1656 | VF_0155225 | VF_0155233 | 11/14/2016 | EML | Attached: Cover page with surnames, delegation of authority, signed FONSI | Bureau of Land Management (BLM) | Leiter, Amanda | Faith Bremner, Alexandra Teitz, David Blackstun | N/A | 1656_VF_Attached_Cover_Page_with_surnames.pdf |
| 1657 | VF_0155234 | VF_0155285 | 8/18/2016 | EML | BLM Venting and Flaring Rule Follow-up | Bureau of Land Management (BLM) | Wood, Dana | Alexandra Teitz, Timothy Spisak, Amanda Leiter, Michael Anderson, Robert Stout, David van Hoogstraten, Gabrielle Sitomer | N/A | 1657_VF_BLM_Venting_and_Flaring_Rule_Follow-up.pdf |
| 1658 | VF_0155286 | VF_0155316 | 4/22/2016 | EML | BP Comments on BLM's Venting and Flaring Rule | Bureau of Land Management (BLM) | Williams, Lance | Timothy Spisak, Eric Jones, James Tichenor, Amanda Teitz, Linda Lance, Timothy Spisak, David Blackstun, Robert Stout, David van Hoogstraten | N/A | 1658_VF_BP_Comments_On_BLM.pdf |
| 1659 | VF_0155317 | VF_0155318 | 7/9/2015 | EML | Call tomorrow with BP America on the venting and flaring rule | Bureau of Land Management (BLM) | van Hoogstraten, David | Timothy Spisak, Eric Jones, James Tichenor, Daniel Mankiewicz, Dana Wood, Christopher Sandoz, Gordon Smith, Linda Lance | N/A | 1659_VF_Call_Tomorrow_with_BP_America.pdf |
| 1660 | VF_0155319 | VF_0155467 | 12/14/2015 | EML | Comments on EPA Oil and Gas Proposals; [Please see 1660_VF_Comments_on_EPA_Oil_and_Gas_Proposal s_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, James Tichenor, Eric Jones, Joshua Kaplowitz, Christopher Rhymes, Silvia Riechel, Amanda Leiter, Brian Heninger, Michael Nedd, Linda Lance | N/A | 1660_VF_Comments_on_EPA_Oil_and_Gas_Proposals. pdf |
| 1660 | VF_0223509 | VF_0223657 | 12/14/2015 | EML | Comments on EPA Oil and Gas Proposals | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, James Tichenor, Eric Jones, Joshua Kaplowitz, Christopher Rhymes, Silvia Riechel, Amanda Leiter, Brian Heninger, Michael Nedd, Linda Lance | N/A | 1660_VF_Comments_on_EPA_Oil_and_Gas_Proposals _supp.pdf |
| 1661 | VF_0155468 | VF_0155528 | 4/22/2016 | EML | COP Comments | Bureau of Land Management (BLM) | Gibson, Kari | Amanda Leiter, Alexandra Teitz, Timothy Spisak, Bruce St. Pierre, Sonu Prasanna | N/A | 1661_VF_COP_Comments.pdf |
| 1662 | VF_0155529 | VF_0155549 | 6/10/2015 | EML | Current draft of reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Michael Nedd, Timothy Spisak, Eric Jones, James Tichenor, Bryce Barlan | N/A | 1662_VF_Current_draft_of_reg_text.pdf |
| 1663 | VF_0224742 | VF_0224747 | 12/17/2015 | EML | DOE comments on Revised draft of Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak | N/A | 1663_VF_DOE_comments_on_Revised_Draft_supp.pdf |
| 1664 | VF_0225810 | VF_0225814 | 10/16/2015 | EML | DOE comments on Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, Eric Jones, James Tichenor | N/A | 1664_VF_DOE_comments_on_Waste_Prevention_supp. pdf |
| 1665 | VF_0155561 | VF_0155588 | 11/1/2016 | EML | DOI/BLM draft final rule, "Waste Prevention, Production Subject to Royalties, and Resource Conservation" | Bureau of Land Management (BLM) | Rogers, Kerry | Stuart Levenbach, Mark Lawyer, Alexandra Teitz, Timothy Spisak, Jean Sonneman, Jeffrey Parrillo, Amanda Leiter | N/A | 1665_VF_DOI_BLM_draft_final_rule.pdf |
| 1666 | VF_0155589 | VF_0155612 | 10/28/2016 | EML | Draft PRA Text for BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation Preamble | Bureau of Land Management (BLM) | Rogers, Kerry | Stuart Levenbach, Jeffrey Parrillo, Mark Lawyer, Amanda Leiter, Alexandra Teitz, Timothy Spisak | N/A | 1666_VF_Draft_PRA_Text_for_BLM_Waste_Prevention. pdf |
| 1667 | VF_0155613 | VF_0155666 | 8/19/2016 | EML | Draft reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, Christopher Rhymes, Amanda Leiter | N/A | 1667_VF_Draft_reg_text.pdf |
| 1668 | VF_0155667 | VF_0155774 | 8/19/2016 | EML | Draft reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, Christopher Rhymes, Amanda Leiter | N/A | 1668_VF_Draft_reg_text.pdf |
| 1669 | VF_0155775 | VF_0155826 | 8/22/2016 | EML | Draft reg text for venting & flaring – ready to go to OIRA? | Bureau of Land Management (BLM) | Amanda Leiter | Alexandra Teitz, Timothy Spisak, Christopher Rhymes, Karen Hawbecker, Ruthie Jefferson, Mark Lawyer, Richard Cardinale | N/A | 1669_VF_Draft_reg_text_for_VF.pdf |
| 1670 | VF_0155827 | VF_0155839 | 11/23/2015 | EML | E.O. 12866 Meeting on Venting and Flaring: Waste Prevention and Use of Produced Oil and Gas for Beneficial Purposes | Bureau of Land Management (BLM) | Levenbach, Stuart | Mabel Echols, Dominic Mancini, Jim Laity, Aaron Szabo,Mike Hickey, Aaron Ray, Candace Vahsing, Michael Hagan, Sheila Olmstead, Catherine Giljohann, Megan Ceronsky, Mark Lawyer, Thomas Amanda, Ken Gillingham, Ben Burnett, Daniel Schory, Craig Crutchfield, Amanda Leiter, Alexandra Teitz, James Tichenor, Timothy Spisak, Eric Jones | N/A | 1670_VF_EO_12866_Meeting_on_Venting_and_Flaring. pdf |
| 1671 | VF_0155840 | VF_0155847 | 11/20/2016 | EML | E.O. 12866 Meeting on Venting and Flaring: Waste Prevention and Use of Produced Oil and Gas for Beneficial Purposes | Bureau of Land Management (BLM) | Levenbach, Stuart | Mabel Echols, Dominic Mancini, Jim Laity, Aaron Szabo,Mike Hickey, Candace Vahsing, Michael Hagan, Sheila Olmstead, Catherine Giljohann, Megan Ceronsky, Mark Lawyer, Thomas Amanda, Ken Gillingham, Ben Burnett, Daniel Schory, Craig Crutchfield, Amanda Leiter, Alexandra Teitz, James Tichenor, Timothy Spisak, Eric Jones | N/A | 1671_VF_EO_12866_Meeting_on_Venting_and_Flaring. pdf |
| 1672 | VF_0155848 | VF_0155856 | 10/30/2016 | EML | E.O. 12866 Meeting on Venting and Flaring: Waste Prevention and Use of Produced Oil and Gas for Beneficial Purposes | Bureau of Land Management (BLM) | Levenbach, Stuart | Mabel Echols, Dominic Mancini, Jim Laity, Aaron Szabo,Mike Hickey, Candace Vahsing, Michael Hagan, Sheila Olmstead, Catherine Giljohann, Megan Ceronsky, Mark Lawyer, Thomas Amanda, Ken Gillingham, Ben Burnett, Daniel Schory, Craig Crutchfield, Amanda Leiter, Alexandra Teitz, James Tichenor, Timothy Spisak, Eric Jones | N/A | 1672_VF_EO_12866_Meeting_on_Venting_and_Flaring. pdf |
| 1673 | VF_0155857 | VF_0155863 | 10/30/2016 | EML | E.O. 12866 Meeting on Venting and Flaring: Waste Prevention and Use of Produced Oil and Gas for Beneficial Purposes | Bureau of Land Management (BLM) | Levenbach, Stuart | Mabel Echols, Dominic Mancini, Jim Laity, Aaron Szabo,Mike Hickey, Candace Vahsing, Michael Hagan, Sheila Olmstead, Catherine Giljohann, Megan Ceronsky, Mark Lawyer, Thomas Amanda, Ken Gillingham, Ben Burnett, Daniel Schory, Craig Crutchfield, Amanda Leiter, Alexandra Teitz, James Tichenor, Timothy Spisak, Eric Jones | N/A | 1673_VF_EO_12866_Meeting_on_Venting_and_Flaring. pdf |
| 1674 | VF_0155864 | VF_0155870 | 10/28/2015 | EML | E.O. 12866 Meeting on Venting and Flaring: Waste Prevention and Use of Produced Oil and Gas for Beneficial Purposes | Bureau of Land Management (BLM) | Levenbach, Stuart | Mabel Echols, Dominic Mancini, Jim Laity, Aaron Szabo,Mike Hickey, Candace Vahsing, Michael Hagan, Sheila Olmstead, Catherine Giljohann, Megan Ceronsky, Mark Lawyer, Thomas Amanda, Ken Gillingham, Ben Burnett, Daniel Schory, Craig Crutchfield, Amanda Leiter, Alexandra Teitz, James Tichenor, Timothy Spisak, Eric Jones | N/A | 1674_VF_EO_12866_Meeting_on_Venting_and_Flaring. pdf |
| 1675 | VF_0155871 | VF_0155881 | 11/10/2016 | EML | E.O. 12866 Meeting on Waste Prevention, Production Subject to Royalties, and Resource Conservation | Bureau of Land Management (BLM) | Levenbach, Stuart | Mabel Echols, Dominic Mancini, Jim Laity, Aaron Szabo, James Mulligan, Scott Burgess, Mike Hickey, Aaron Ray, Candace Vahsing, Michael Hagan, Sheila Olmstead, Catherine Giljohann, Megan Ceronsky, Mark Lawyer | N/A | 1675_VF_EO_12866_Meeting_on_Waste_Prevention.pdf |
| 1676 | VF_0155882 | VF_0155889 | 11/1/2016 | EML | E.O. 12866 Meeting on Waste Prevention, Production Subject to Royalties, and Resource Conservation | Bureau of Land Management (BLM) | Levenbach, Stuart | Mabel Echols, Jim Laity, Aaron Szabo, James Mulligan, Scott Burgess, Mike Hickey, Aaron Ray, Candace Vahsing, Michael Hagan, Sheila Olmstead, Catherine Giljohann, Megan Ceronsky, Joshua Kaplowitz | N/A | 1676_VF_EO_12866_Meeting_on_Waste_Prevention.pdf |
| 1677 | VF_0155890 | VF_0155894 | 10/27/2016 | EML | E.O. 12866 Meeting on Waste Prevention, Production Subject to Royalties, and Resource Conservation | Bureau of Land Management (BLM) | Levenbach, Stuart | Mabel Echols, Jim Laity, Aaron Szabo, James Mulligan, Scott Burgess, Mike Hickey, Aaron Ray, Candace Vahsing, Michael Hagan, Sheila Olmstead, Catherine Giljohann, Megan Ceronsky, Mark Lawyer | N/A | 1677_VF_EO_12866_Meeting_on_Waste_Prevention.pdf |
| 1678 | VF_0155895 | VF_0155904 | 10/26/2016 | EML | E.O. 12866 Meeting on Waste Prevention, Production Subject to Royalties, and Resource Conservation | Bureau of Land Management (BLM) | Levenbach, Stuart | Mabel Echols, Jim Laity, Aaron Szabo, James Mulligan, Scott Burgess, Mike Hickey, Aaron Ray, Candace Vahsing, Michael Hagan, Sheila Olmstead, Catherine Giljohann | N/A | 1678_VF_EO_12866_Meeting_on_Waste_Prevention.pdf |
| 1679 | VF_0155905 | VF_0155907 | 10/21/2016 | EML | E.O. 12866 Meeting on Waste Prevention, Production Subject to Royalties, and Resource Conservation | Bureau of Land Management (BLM) | Levenbach, Stuart | Mabel Echols, Jim Laity, Aaron Szabo, Amanda Thomas, James Mulligan, Scott Burgess, Mike Hickey, Aaron Ray, Candace Vahsing, Michael Hagan, Sheila Olmstead | N/A | 1679_VF_EO_12866_Meeting_on_Waste_Prevention.pdf |
| 1680 | VF_0155908 | VF_0155932 | 10/19/2016 | EML | E.O. 12866 Meeting on Waste Prevention, Production Subject to Royalties, and Resource Conservation | Bureau of Land Management (BLM) | Levenbach, Stuart | Mabel Echols, Jim Laity, Aaron Szabo, James Mulligan, Scott Burgess, Mike Hickey, Aaron Ray, Candace Vahsing, Michael Hagan, Sheila Olmstead, Catherine Giljohann | N/A | 1680_VF_EO_12866_Meeting_on_Waste_Prevention.pdf |
| 1681 | VF_0155933 | VF_0155982 | 10/18/2016 | EML | E.O. 12866 Meeting on Waste Prevention, Production Subject to Royalties, and Resource Conservation | Bureau of Land Management (BLM) | Levenbach, Stuart | Mabel Echols, Jim Laity, Aaron Szabo, James Mulligan, Scott Burgess, Mike Hickey, Aaron Ray, Candace Vahsing, Michael Hagan, Sheila Olmstead, Catherine Giljohann, Megan Ceronsky, Mark Lawyer, Kerry Rodgers, Peter Hansel | N/A | 1681_VF_EO_12866_Meeting_on_Waste_Prevention.pdf |
| 1682 | VF_0155983 | VF_0155984 | 10/18/2016 | EML | E.O. 12866 Meeting on Waste Prevention, Production Subject to Royalties, and Resource Conservation | Bureau of Land Management (BLM) | Levenbach, Stuart | Mabel Echols, Jim Laity, Aaron Szabo, James Mulligan, Scott Burgess, Mike Hickey, Aaron Ray, Candace Vahsing, Michael Hagan, Sheila Olmstead, Catherine Giljohann | N/A | 1682_VF_EO_12866_Meeting_on_Waste_Prevention.pdf |
| 1683 | VF_0155985 | VF_0155992 | 10/11/2016 | EML | E.O. 12866 Meeting on Waste Prevention, Production Subject to Royalties, and Resource Conservation | Bureau of Land Management (BLM) | Levenbach, Stuart | Mabel Echols, Jim Laity, Aaron Szabo, James Mulligan, Scott Burgess, Mike Hickey, Aaron Ray, Candace Vahsing, Michael Hagan, Sheila Olmstead, Catherine Giljohann | N/A | 1683_VF_EO_12866_Meeting_on_Waste_Prevention.pdf |
| 1684 | VF_0155993 | VF_0156032 | 10/7/2016 | EML | E.O. 12866 Meeting on Waste Prevention, Production Subject to Royalties, and Resource Conservation | Bureau of Land Management (BLM) | Levenbach, Stuart | Mabel Echols, Jim Laity, Aaron Szabo, James Mulligan, Scott Burgess, Mike Hickey, Aaron Ray, Candace Vahsing, Michael Hagan, Sheila Olmstead, Catherine Giljohann | N/A | 1684_VF_EO_12866_Meeting_on_Waste_Prevention.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 1685 | VF_0156033 | VF_0156035 | 10/6/2016 | EML | E.O. 12866 Meeting on Waste Prevention, Production Subject to Royalties, and Resource Conservation | Bureau of Land Management (BLM) | Levenbach, Stuart | Mabel Echols, Jim Laity, Aaron Szabo, James Mulligan, Scott Burgess, Mike Hickey, Aaron Ray, Candace Vahlsing, Michael Hagan, Sheila Olmstead | N/A | 1685_VF_EO_12866_Meeting_on_Waste_Prevention.pdf |
| 1686 | VF_0156036 | VF_0156047 | 9/29/2016 | EML | E.O. 12866 Meeting on Waste Prevention, Production Subject to Royalties, and Resource Conservation | Bureau of Land Management (BLM) | Rodgers, Kerry | Amanda Leiter, Beth Poindexter, Brian Fisher, Brian Heninger, Christopher Rhymes, David Blackstun, David Mankiewicz, Eric Jones, James Tichenor, Joshua Kaplowitz, Alexandra Teitz, Benjamin Nussdorf, Mark Lawyer, Timothy Spisak | N/A | 1686_VF_EO_12866_Meeting_on_Waste_Prevention.pdf |
| 1687 | VF_0156048 | VF_0156142 | 9/26/2016 | EML | E.O. 12866 Meeting on Waste Prevention, Production Subject to Royalties, and Resource Conservation | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, Eric Jones, Christopher Rhymes, Joshua Kaplowitz | N/A | 1687_VF_EO_12866_Meeting_on_Waste_Prevention.pdf |
| 1688 | VF_0156143 | VF_0156152 | 9/21/2016 | EML | E.O. 12866 Meeting on Waste Prevention, Production Subject to Royalties, and Resource Conservation | Bureau of Land Management (BLM) | Rodgers, Kerry | Amanda Leiter, Beth Poindexter, Brian Fisher, Brian Heninger, Christopher Rhymes, David Blackstun, David Mankiewicz, Eric Jones, James Tichenor, Joshua Kaplowitz, Alexandra Teitz, Benjamin Nussdorf, Mark Lawyer, Timothy Spisak | N/A | 1688_VF_EO_12866_Meeting_on_Waste_Prevention.pdf |
| 1689 | VF_0156153 | VF_0156379 | 12/27/2015 | EML | EOP comments on BLM waste prevention proposed rule | Bureau of Land Management (BLM) | Teitz, Alexandra | James Tichenor, Timothy Spisak, Eric Jones, Faith Bremner, Brian Heninger, Ian Senio, Jean Sonneman, Christopher Rhymes, Joshua Kaplowitz, Silvia Riechel, Michael Nedd | N/A | 1689_VF_EOP_comments_on_BLM_waste_prevention.pdf |
| 1690 | VF_0156380 | VF_0156726 | 10/20/2015 | EML | EOP comments on Waste Prevention, Production and Resource Conservation (RIN 1004-AE14) | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, James Tichenor, Eric Jones, Faith Bremner | N/A | 1690_VF_EOP_comments_on_Waste_Prevention.pdf |
| 1691 | VF_0156727 | VF_0157182 | 11/1/2016 | EML | EPA Comments **Preamble and RIA** DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) | Bureau of Land Management (BLM) | Rodgers, Kerry | Christopher Rhymes, Joshua Kaplowitz, Briana Collier, Nicholas Franke, Brian Fisher, Brian Heninger, Beth Poindexter, Eric Jones, James Tichenor, David Blackstun, David Mankiewicz, Mark Lawyer, Alexandra Teitz, Timothy Spisak, Amanda Leiter | N/A | 1691_VF_EPA_comments_Preamble_and_RIA.pdf |
| 1692 | VF_0157183 | VF_0157235 | 9/19/2016 | EML | EPA comments DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) | Bureau of Land Management (BLM) | Rodgers, Kerry | Timothy Spisak, Christopher Rhymes, Benjamin Nussdorf, Alexandra Teitz, Amanda Leiter, Mark Lawyer | N/A | 1692_VF_EPA_comments_DOI_BLM_Waste_Prevention.pdf |
| 1693 | VF_0157236 | VF_0157243 | 11/9/2016 | EML | EPA comments on **Preamble and RIA** DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) | Bureau of Land Management (BLM) | Levenbach, Stuart | Kerry Rodgers, Amanda Leiter, Alexandra Teitz, Timothy Spisak | N/A | 1693_VF_EPA_comments_on_Preamble_and_RIA.pdf |
| 1694 | VF_0157244 | VF_0157463 | 12/27/2015 | EML | EPA comments on Revised draft of Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) | Bureau of Land Management (BLM) | Teitz, Alexandra | James Tichenor, Timothy Spisak, Eric Jones, Faith Bremner, Brian Heninger, Ian Senio, Jean Sonneman, Christopher Rhymes, Joshua Kaplowitz, Silvia Riechel, Michael Nedd | N/A | 1694_VF_EPA_comments_on_Revised_draft.pdf |
| 1695 | VF_0157464 | VF_0157768 | 12/16/2015 | EML | EPA comments on Revised draft of Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, James Tichenor, Eric Jones, Faith Bremner, Brian Heninger | N/A | 1695_VF_EPA_comments_on_Revised_draft.pdf |
| 1696 | VF_0157769 | VF_0158244 | 10/16/2015 | EML | EPA comments on Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) | Bureau of Land Management (BLM) | Teitz, Alexandra | Linda Lance, Michael Nedd, Timothy Spisak, Eric Jones, James Tichenor | N/A | 1696_VF_EPA_comments_on_Waste_Prevention.pdf |
| 1697 | VF_0158245 | VF_0158327 | 1/21/2015 | EML | EPA-BLM ONG Coordination (Call In: 866-299-3188; Passcode: 202 343 9544#; [Please see 1697_VF_EPA-BLM_ONG_Coordination_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, James Tichenor | N/A | 1697_VF-EPA-BLM_ONG_Coordination.pdf |
| 1697 | VF_0224649 | VF_0224731 | 1/21/2015 | EML | EPA-BLM ONG Coordination (Call In: 866-299-3188; Passcode: 202 343 9544#) | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, James Tichenor | N/A | 1697_VF-EPA-BLM_ONG_Coordination_supp.pdf |
| 1698 | VF_0158328 | VF_0158340 | 9/11/2015 | EML | Faith's edits to the V&F paperwork reduction act preamble section | Bureau of Land Management (BLM) | Bremner, Faith | Amanda Leiter, Linda Lance, Alexandra Teitz, Joshua Kaplowitz, Anna Atkinson, Timothy Spisak, Eric Jones, Jean Sonneman | N/A | 1698_VF_Faiths_edits_to_the_VF_paperwork.pdf |
| 1699 | VF_0158341 | VF_0158572 | 1/21/2016 | EML | Final RIA? | Bureau of Land Management (BLM) | Tichenor, James | Ian Senio, Amy Krause, Timothy Spisak, Faith Bremner | N/A | 1699_VF_Final_RIA.pdf |
| 1700 | VF_0158573 | VF_0158630 | 1/21/2016 | EML | Final version of EA for posting 1/22 | Bureau of Land Management (BLM) | Leiter, Amanda | Janice Schneider, Alexandra Teitz, Timothy Spisak, Faith Bremner, Ian Senio, Craig Leff | N/A | 1700_VF_Final_version_of_EA_for_posting_1_22.pdf |
| 1701 | VF_0158631 | VF_0158639 | 11/25/2015 | EML | First Draft of V&F Rule IRFA | Bureau of Land Management (BLM) | Leiter, Amanda | Brian Heninger, Alexandra Teitz, Timothy Spisak, James Tichenor, Faith Bremner, Eric Jones, Michael Nedd, Ian Senio | N/A | 1701_VF_First_Draft_of_VF_Rule_IRFA.pdf |
| 1702 | VF_0158640 | VF_0158645 | 8/3/2016 | EML | Flaring text | Bureau of Land Management (BLM) | Leiter, Amanda | Alexandra Teitz, Timothy Spisak | N/A | 1702_VF_flaring_text.pdf |
| 1703 | VF_0158646 | VF_0158649 | 7/31/2015 | EML | Follow up information | Bureau of Land Management (BLM) | Gibson, Kari | Alexandra Teitz, Timothy Spisak | N/A | 1703_VF_Follow_up_information.pdf |
| 1704 | VF_0158650 | VF_0158839 | 7/28/2015 | EML | Follow-up from the Venting and Flaring Rule Discussion | Bureau of Land Management (BLM) | Wood, Dana | Timothy Spisak, James Tichenor, Eric Jones, David Mankiewicz, Claudia Walker, Linda Lance, Alexandra Teitz, Christopher, Gordon Smith, David van Hoogstraten, Amy Baber, Jeffrey Adams | N/A | 1704_VF_Follow-up_from_the_Venting_and_Flaring.pdf |
| 1705 | VF_0158840 | VF_0158840 | 7/28/2015 | EML | Follow-up from the Venting and Flaring Rule Discussion (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1705_VF_Intermittent_Emission_Calculator.xlsx |
| 1706 | VF_0158841 | VF_0158841 | 7/29/2015 | EML | Follow-up from the Venting and Flaring Rule Discussion (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1706_VF_Kimray_Controller_Vent_Calculator.xlsx |
| 1707 | VF_0158842 | VF_0158888 | 12/21/2015 | EML | Follow-up text from ASLM meeting on vf | Bureau of Land Management (BLM) | Teitz, Alexandra | Amanda Leiter, Timothy Spisak, Eric Jones, Joshua Kaplowitz, Christopher Rhymes, Silvia Riechel, Michael Nedd, Linda Lance | N/A | 1707_VF-Follow-up_text_from_ASLM_meeting.pdf |
| 1708 | VF_0158889 | VF_0159403 | 10/27/2016 | EML | For E.O. 12866 Review: DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) - Draft Preamble, Revised Regulatory Text, and Regulatory Impact Analysis; [Please see 1708_VF_For_E.O._12866_Review_DOI_BLM_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Tichenor, James | Timothy Spisak, Alexandra Teitz, Amanda Leiter, Brian Heninger | N/A | 1708_VF_For_E.O._12866_Review_DOI_BLM.pdf |
| 1708 | VF_0224748 | VF_0225262 | 10/27/2016 | EML | For E.O. 12866 Review: DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) - Draft Preamble, Revised Regulatory Text, and Regulatory Impact Analysis | Bureau of Land Management (BLM) | Tichenor, James | Timothy Spisak, Alexandra Teitz, Amanda Leiter, Brian Heninger | N/A | 1708_VF_For_E.O._12866_Review_DOI_BLM_supp.pdf |
| 1709 | VF_0159404 | VF_0159575 | 10/26/2016 | EML | For E.O. 12866 Review: DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) - Draft Preamble, Revised Regulatory Text, and Regulatory Impact Analysis; [Please see 1709_VF_For_E.O._12866_Review_DOI_BLM_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Tichenor, James | Timothy Spisak, Alexandra Teitz, Amanda Leiter, Brian Heninger | N/A | 1709_VF_For_E.O._12866_Review_DOI_BLM.pdf |
| 1709 | VF_0225263 | VF_0225434 | 10/26/2016 | EML | For E.O. 12866 Review: DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) - Draft Preamble, Revised Regulatory Text, and Regulatory Impact Analysis | Bureau of Land Management (BLM) | Tichenor, James | Timothy Spisak, Alexandra Teitz, Amanda Leiter, Brian Heninger | N/A | 1709_VF_For_E.O._12866_Review_DOI_BLM_supp.pdf |
| 1710 | VF_0159576 | VF_0159917 | 10/26/2016 | EML | For E.O. 12866 Review: DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) - Draft Preamble, Revised Regulatory Text, and Regulatory Impact Analysis; [Please see 1710_VF_For_E.O._12866_Review_DOI_BLM_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Tichenor, James | Timothy Spisak, Alexandra Teitz, Amanda Leiter, Brian Heninger | N/A | 1710_VF_For_E.O._12866_Review_DOI_BLM.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 1710 | VF_0225435 | VF_0225776 | 10/26/2016 | EML | For E.O. 12866 Review: DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) - Draft Preamble, Revised Regulatory Text, and Regulatory Impact Analysis | Bureau of Land Management (BLM) | Tichenor, James | Timothy Spisak, Alexandra Teitz, Amanda Leiter, Brian Heninger | N/A | 1710_VF_For_E.O._12866_Review_DOI_BLM_supp.pdf |
| 1711 | VF_0159918 | VF_0160366 | 10/14/2016 | EML | For E.O. 12866 Review: DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) - Draft Preamble, Revised Regulatory Text, and Regulatory Impact Analysis | Bureau of Land Management (BLM) | Rodgers, Kerry | Stuart Levenbach, Alexandra Teitz, Timothy Spisak, Amanda Leiter, Mark Lawyer | N/A | 1711_VF_For_E.O._12866_Review_DOI_BLM_supp.pdf |
| 1712 | VF_0160367 | VF_0160661 | 6/30/2016 | EML | For EO 12866 and 13563 Review: EPA Proposed Rule - Federal Implementation Plan for Existing Oil and Natural Gas Sources; Uintah and Ouray Indian Reservation in Utah (RIN 2008-AA02) | Bureau of Land Management (BLM) | Rhymes, Christopher | Amanda Leiter, Alexandra Teitz, Timothy Spisak, Joshua Kaplowitz, Karen Hawbecker | N/A | 1712_VF_For_EO_12866_and_13563_Review.pdf |
| 1713 | VF_0160662 | VF_0160714 | 8/23/2016 | EML | FOR EO 12866 REVIEW: DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14); [Please see 1713_VF_For_E.O._12866_Review_DOI_BLM_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Rodgers, Kerry | Alexandra Teitz, Timothy Spisak, Mark Lawyer, Steven Wells, Ian Senio | N/A | 1713_VF_For_E.O._12866_Review_DOI_BLM.pdf |
| 1713 | VF_0223658 | VF_0223710 | 8/23/2016 | EML | FOR EO 12866 REVIEW: DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) | Bureau of Land Management (BLM) | Rodgers, Kerry | Alexandra Teitz, Timothy Spisak, Mark Lawyer, Steven Wells, Ian Senio | N/A | 1713_VF_For_E.O._12866_Review_DOI_BLM_supp.pdf |
| 1714 | VF_0160715 | VF_0160741 | 7/1/2015 | EML | Full SOL edits to V/F rule | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Alexandra Teitz, James Tichenor, Timothy Spisak, Eric Jones, Mitch Snow | N/A | 1714_VF_Full_SOL_edits_to_V_F_rule.pdf |
| 1715 | VF_0160742 | VF_0160767 | 7/1/2015 | EML | Full SOL edits to V/F rule | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Alexandra Teitz, James Tichenor, Timothy Spisak, Eric Jones, Mitch Snow | N/A | 1715_VF_Full_SOL_edits_to_V_F_rule.pdf |
| 1716 | VF_0160768 | VF_0160792 | 6/29/2015 | EML | Full SOL edits to V/F rule | Bureau of Land Management (BLM) | Teitz, Alexandra | Joshua Kaplowitz, James Tichenor, Timothy Spisak, Eric Jones, Mitch Snow | N/A | 1716_VF_Full_SOL_edits_to_V_F_rule.pdf |
| 1717 | VF_0160793 | VF_0160816 | 6/29/2015 | EML | Full SOL edits to V/F rule | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Joshua Kaplowitz, James Tichenor, Timothy Spisak, Eric Jones, Mitch Snow | N/A | 1717_VF_Full_SOL_edits_to_V_F_rule.pdf |
| 1718 | VF_0160817 | VF_0160840 | 6/29/2015 | EML | Full SOL edits to V/F rule | Bureau of Land Management (BLM) | Kaplowitz, Joshua | James Tichenor, Alexandra Teitz, Timothy Spisak, Eric Jones, Mitch Snow | N/A | 1718_VF_Full_SOL_edits_to_V_F_rule.pdf |
| 1719 | VF_0160841 | VF_0160870 | 10/27/2016 | EML | RE: FW: For E.O. 12866 Review: DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) - Draft Preamble, Revised Regulatory Text, and Regulatory Impact Analysis | Bureau of Land Management (BLM) | Spisak, Timothy | Jean Sonneman, Ian Senio, James Tichenor | N/A | 1719_VF_For_E.O._12866_Review_DOI_BLM.pdf |
| 1720 | VF_0160871 | VF_0160880 | 1/16/2015 | EML | Gas Flaring | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak | N/A | 1720_VF_Gas_flaring.pdf |
| 1721 | VF_0160881 | VF_0160881 | 1/16/2015 | EML | Gas Flaring (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1721_VF_State_Flaring_Policies_11_13_14.xlsx |
| 1722 | VF_0160882 | VF_0161581 | 1/12/2016 | EML | Getting close! | Bureau of Land Management (BLM) | Leiter, Amanda | Tracie Lassiter, Amanda Leiter, Bryce Barlan, Christopher Rhymes, David Blackstun, Dylan Fuge, Elizabeth Klein, Eric Jones, Faith Bremner, Ian Senio, James Tichenor, Janice Schneider, Joshua Kaplowitz, Karen Hawbecker, Linda Lance, Michael Nedd, Silvia Riechel, Timothy Spisak | N/A | 1722_VF_Getting_close.pdf |
| 1723 | VF_0161582 | VF_0161585 | 8/5/2016 | EML | HOLD: Resolve remaining VF reg text policy Qs and discuss schedule for drafting | Bureau of Land Management (BLM) | Spisak, Timothy | Tracie Lassiter, Amanda Leiter, Bryce Barlan, James Tichenor, David Mankiewicz, Michael Nedd, Brian Heninger, Alexandra Teitz, David Blackstun, Karen Hawbecker, Ian Senio, Nicholas Franke, Christopher Rhymes, Eric Jones, Faith Bremner, Briana Collier, Janice Schneider, Joshua Kaplowitz, Linda Lance | N/A | 1723_VF_Hold_Resolve_remaining_VF_reg_text.pdf |
| 1724 | VF_0161586 | VF_0161588 | 8/5/2016 | EML | HOLD: Resolve remaining VF reg text policy Qs and discuss schedule for drafting | Bureau of Land Management (BLM) | Spisak, Timothy | Tracie Lassiter, Amanda Leiter, Bryce Barlan, James Tichenor, David Mankiewicz, Michael Nedd, Brian Heninger, Alexandra Teitz, David Blackstun, Karen Hawbecker, Ian Senio, Nicholas Franke, Christopher Rhymes, Eric Jones, Faith Bremner, Briana Collier, Janice Schneider, Joshua Kaplowitz, Linda Lance | N/A | 1724_VF_Hold_Resolve_remaining_VF_reg_text.pdf |
| 1725 | VF_0161589 | VF_0161591 | 8/5/2016 | EML | HOLD: Resolve remaining VF reg text policy Qs and discuss schedule for drafting | Bureau of Land Management (BLM) | Spisak, Timothy | Tracie Lassiter, Amanda Leiter, Bryce Barlan, James Tichenor, David Mankiewicz, Michael Nedd, Richard Cardinale, Neil Konze, Brian Heninger, Alexandra Teitz, David Blackstun, Karen Hawbecker, Ian Senio, Nicholas Franke, Christopher Rhymes, Eric Jones, Faith Bremner, Briana Collier, Janice Schneider, Joshua Kaplowitz, Linda Lance | N/A | 1725_VF_Hold_Resolve_remaining_VF_reg_text.pdf |
| 1726 | VF_0223711 | VF_0223716 | 1/8/2015 | EML | info for EPA? | Bureau of Land Management (BLM) | Teitz, Alexandra | Linda Lance, Timothy Spisak | N/A | 1726_VF_info_for_EPA_supp.pdf |
| 1727 | VF_0161598 | VF_0161601 | 12/10/2015 | EML | IRFA - Final | Bureau of Land Management (BLM) | Heninger, Brian | Alexandra Teitz, James Tichenor, Faith Bremner, Ian Senio, Eric Jones, Amanda Leiter, Michael Nedd, Timothy Spisak, Jean Sonneman | N/A | 1727_VF_IRFA_Final.pdf |
| 1728 | VF_0161602 | VF_0161606 | 12/10/2015 | EML | IRFA - Final | Bureau of Land Management (BLM) | Sonneman, Jean | James Tichenor, Brian Heninger, Faith Bremner, Ian Senio | N/A | 1728_VF_IRFA_Final.pdf |
| 1729 | VF_0161607 | VF_0161627 | 12/10/2015 | EML | IRFA - Final | Bureau of Land Management (BLM) | Heninger, Brian | Faith Bremner, Ian Senio, Eric Jones, Amanda Leiter, Michael Nedd, James Tichenor, Timothy Spisak, Alexandra Teitz, Jean Sonneman | N/A | 1729_VF_IRFA_Final.pdf |
| 1730 | VF_0161628 | VF_0161926 | 1/20/2016 | EML | Latest copy of the proposed V&F rule | Bureau of Land Management (BLM) | Bremner, Faith | Ian Senio, Amy Krause, Timothy Spisak | N/A | 1730_VF_Latest_copy_of_the_proposed_VF_rule.pdf |
| 1731 | VF_0161927 | VF_0162056 | 4/3/2015 | EML | Latest V&F RegText/Preamble | Bureau of Land Management (BLM) | Spisak, Timothy | Michael Nedd, Karen Mouritsen, Steven Wells, Alexandra Teitz | N/A | 1731_VF_Latest_VF_RegText_Preamble.pdf |
| 1732 | VF_0162057 | VF_0162123 | 10/13/2016 | EML | LDAR compliance with EPA requirements for tanks | Bureau of Land Management (BLM) | Teitz, Alexandra | Amanda Leiter, Joshua Kaplowitz, Christopher Rhymes, Timothy Spisak | N/A | 1732_VF_LDAR_compliance_with_EPA_requirements.pd |
| 1733 | VF_0162124 | VF_0162189 | 10/13/2016 | EML | LDAR compliance with EPA requirements for tanks | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Alexandra Teitz, Amanda Leiter, Christopher Rhymes, Timothy Spisak | N/A | 1733_VF_LDAR_compliance_with_EPA_requirements.pd |
| 1734 | VF_0162190 | VF_0162244 | 9/12/2016 | EML | LDAR coverage | Bureau of Land Management (BLM) | Spisak, Timothy | Alexandra Teitz, Amanda Leiter, James Tichenor, Brian Fisher, Beth Poindexter, Brian Heninger, Eric Jones, Christopher Rhymes, Joshua Kaplowitz, David Mankiewicz | N/A | 1734_VF_LDAR_coverage.pdf |
| 1735 | VF_0162245 | VF_0162299 | 9/12/2016 | EML | LDAR coverage | Bureau of Land Management (BLM) | Teitz, Alexandra | Amanda Leiter, James Tichenor, Timothy Spisak, Brian Fisher, Beth Poindexter, Brian Heninger, Eric Jones, Christopher Rhymes, Joshua Kaplowitz, David Mankiewicz | N/A | 1735_VF_LDAR_coverage.pdf |
| 1736 | VF_0162300 | VF_0162301 | 8/3/2016 | EML | LDAR Options file | Bureau of Land Management (BLM) | Tichenor, James | Timothy Spisak, Brian Heninger | N/A | 1736_VF_LDAR_options_file.pdf |
| 1737 | VF_0162302 | VF_0162302 | 8/3/2016 | EML | LDAR Options file (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1737_VF_LDAR_for_Tim_v2.xlsx |
| 1738 | VF_0162303 | VF_0162305 | 8/15/2016 | EML | List of sources / information on marginal wells | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, James Tichenor, Eric Jones, Brian Heninger | N/A | 1738_VF_List_of_sources_information.pdf |
| 1739 | VF_0162306 | VF_0162306 | 8/15/2016 | EML | List of sources / information on marginal wells (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1739_VF_EquipmentLeaks_data_sources2.xlsx |
| 1740 | VF_0162307 | VF_0162307 | 8/15/2016 | EML | List of sources / information on marginal wells (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1740_VF_Tanks_data_sources.xlsx |
| 1741 | VF_0162308 | VF_0162308 | 8/15/2016 | EML | List of sources / information on marginal wells (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1741_VF_WellSite_data_sources.xlsx |
| 1742 | VF_0162309 | VF_0162309 | 8/15/2016 | EML | List of sources / information on marginal wells (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1742_VF_Pneumatics_data_sources2.xlsx |
| 1743 | VF_0162310 | VF_0162313 | 1/28/2015 | EML | LR2000 report need by COB Monday | Bureau of Land Management (BLM) | Clayton, James | Lucas Lucero, Timothy Spisak, Stephen Fusilier | N/A | 1743_VF_LR2000_report_need_by_COB_Monday.pdf |
| 1744 | VF_0162314 | VF_0162314 | 1/28/2015 | EML | LR2000 report need by COB Monday (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1744_VF_Compressor_Stations_Mentioned_in_remarks_v.lsx |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 1745 | VF_0162315 | VF_0162337 | 7/21/2015 | EML | Materials for 5:30 meeting today | Bureau of Land Management (BLM) | Teitz, Alexandra | Janice Schneider, Richard Cardinale, Linda Lance, Karen Hawbecker, Silvia Riechel, Joshua Kaplowitz, Timothy Spisak, James Tichenor, Eric Jones, Bryce Barlan, Faith Bremner, Michael Nedd, David Blackstun | N/A | 1745_VF_Materials_for_5_30_meeting_today.pdf |
| 1746 | VF_0162338 | VF_0162342 | 10/24/2016 | EML | Materials provided: E.O. 12866 Meeting on Waste Prevention, Production Subject to Royalties, and Resource Conservation | Bureau of Land Management (BLM) | Levenbach, Stuart | Mabel Echols, Aaron Szabo, James Mulligan, Scott Burgess, Mike Hickey, Aaron Ray, Candace Vahlsing, Michael Hagan, Sheila Olmstead, Catherine Gilphann, Megan Ceronsky, Mark Lawyer, Kerry Rodgers, Peter Hansel, Timothy Spisak, Benjamin Nussdorf, Alexandra Teitz, Amanda Leiter, James Tichenor, Nick Franke, Brian Heninger, Brian Fisher, Beth Poindexter, Eric Jones | N/A | 1746_VF_Materials_provided_E.O._12866_Meeting.pdf |
| 1747 | VF_0162343 | VF_0162348 | 10/31/2016 | EML | Meeting minutes and NMFS species "no effect" determination memo for your review | Bureau of Land Management (BLM) | Collier, Briana | Scott Lightcap, Kathryn Stangl, Mark Chatterton, Danielle Chi, Amy Fesnock, John Hodge, Gregory Miller, Melinda Moffitt, James Scrivner, Bruce Dawson, Dean Gettinger, Alison McCartney, Sean MacDougal, Karen Mouritsen, Jason Ross, Amanda Leiter, Alexandra Teitz, Nicholas Franke, Joshua Kaplowitz, Christopher Rhymes, Timothy Spisak | N/A | 1747_VF_Meeting_minutes_and_NMFS.pdf |
| 1748 | VF_0162349 | VF_0162357 | 4/7/2016 | EML | Meeting the week of March 7 to begin informal consultation on BLM's methane rule | Bureau of Land Management (BLM) | Tichenor, James | Briana Collier, Timothy Spisak, Bryce Barlan, Joshua Kaplowitz, Amanda Leiter | N/A | 1748_VF_Meeting_the_week_of_March7.pdf |
| 1749 | VF_0162358 | VF_0162361 | 10/30/2016 | EML | Memo to file | Bureau of Land Management (BLM) | Leiter, Amanda | Briana Collier, Nicholas Franke, Timothy Spisak, Alexandra Teitz | N/A | 1749_VF_Memo_to_file.pdf |
| 1750 | VF_0162362 | VF_0162369 | 5/10/2016 | EML | MHA Comments on Venting and Flaring Rule | Bureau of Land Management (BLM) | Wilson, Rollie | N. Komze, Linda Lance, Michael Nedd, Timothy Spisak, Jerry Cordova | N/A | 1750_VF_MHA_Comments_on_Venting_and_Flaring_Rule.pdf |
| 1751 | VF_0162370 | VF_0162434 | 8/15/2016 | EML | ND tank requirements | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, Amanda Leiter, James Tichenor | N/A | 1751_VF_ND_tank_requirements.pdf |
| 1752 | VF_0162435 | VF_0162435 | 8/15/2016 | EML | ND tank requirements (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1752_VF_helicopter_IR_observed_emissions_by_tiers.xlsx |
| 1753 | VF_0162436 | VF_0162440 | 6/2/2015 | EML | New LDAR analysis from ICF | Bureau of Land Management (BLM) | Tichenor, James | Timothy Spisak, Eric Jones | N/A | 1753_VF_New_LDAR_analysis_from_ICF.pdf |
| 1754 | VF_0162441 | VF_0162532 | 8/8/2016 | EML | Newest Draft EA | Bureau of Land Management (BLM) | Franke, Nicholas | Briana Collier, Timothy Spisak, Eric Jones, Beth Poindexter, Alexandra Teitz, Brian Heninger, James Tichenor, Amanda Leiter | N/A | 1754_VF_Newest_Draft_EA.pdf |
| 1755 | VF_0162533 | VF_0162559 | 10/28/2016 | EML | NIOSH-OSAH document | Bureau of Land Management (BLM) | Poindexter, Beth | Timothy Spisak | N/A | 1755_VF_NIOSH-OSAH_document.pdf |
| 1756 | VF_0162560 | VF_0162819 | 11/4/2016 | EML | OIRA comments on BLM Waste Prevention final rule | Bureau of Land Management (BLM) | Levenbach, Stuart | Kerry Rodgers, Alexandra Teitz, Amanda Leiter, Timothy Spisak, Mark Lawyer | N/A | 1756_VF_OIRA_comments_on_BLM.pdf |
| 1757 | VF_0162820 | VF_0163299 | 10/20/2015 | EML | OIRA comments on v/f -- 1 of 2 -- EPA and DOE | Bureau of Land Management (BLM) | Teitz, Alexandra | Janice Schneider, Linda Lance, Michael Nedd, Karen Hawbecker, Silvia Riechel, Amanda Leiter, Joshua Kaplowitz, David Blackstun, Timothy Spisak, Eric Jones, James Tichenor, Ian Senio, Faith Bremner | N/A | 1757_VF_OIRA_comments_on_v_f_1_of_2_EPA_DOE.pdf |
| 1758 | VF_0163300 | VF_0163967 | 10/20/2015 | EML | OIRA comments on v/f -- 2 of 2 -- EOP | Bureau of Land Management (BLM) | Teitz, Alexandra | Janice Schneider, Linda Lance, Michael Nedd, Karen Hawbecker, Joshua Kaplowitz, Silvia Riechel, Amanda Leiter, David Blackstun, Timothy Spisak, Eric Jones, James Tichenor, Faith Bremner, Ian Senio | N/A | 1758_VF_OIRA_comments_on_v_1_2_of_2_EOP.pdf |
| 1760 | VF_0163972 | VF_0164270 | 1/19/2016 | EML | please send preamble in electronic form! | Bureau of Land Management (BLM) | Bremner, Faith | Alexandra Teitz, Ian Senio, Amanda Leiter, Timothy Spisak | N/A | 1760_VF_please_send_preamble_in_electronic_form.pdf |
| 1761 | VF_0164271 | VF_0164532 | 10/6/2016 | EML | Preamble | Bureau of Land Management (BLM) | Teitz, Alexandra | Amanda Leiter, James Tichenor, Timothy Spisak, Brian Heninger, Eric Jones, Beth Poindexter, Brian Fisher, Christopher, Joshua Kaplowitz, Lisa Grogan McCulloch | N/A | 1761_VF_Preamble.pdf |
| 1762 | VF_0164533 | VF_0164579 | 1/7/2015 | EML | Preamble | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak | N/A | 1762_VF_preamble.pdf |
| 1763 | VF_0164580 | VF_0164602 | 5/29/2015 | EML | Preamble and reg text for tomorrow | Bureau of Land Management (BLM) | Teitz, Alexandra | Karen Hawbecker, Bryce Barlan, David Haines, Gabriel Garcia, Tracie Lassiter, Michael Anderson, Richard Cardinale, Timothy Spisak, Geoffrey Heath, Silvia Riechel | N/A | 1763_VF_Preamble_and_reg_text_for_tomorrow.pdf |
| 1765 | VF_0164606 | VF_0164613 | 11/8/2016 | EML | Preamble Text | Bureau of Land Management (BLM) | Teitz, Alexandra | David Cozzie, Jodi Howard, Bruce Moore, Timothy Spisak | N/A | 1765_VF_Preamble_text.pdf |
| 1766 | VF_0164614 | VF_0164925 | 9/17/2015 | EML | Proposed rule -- venting and flaring -- please surname | Bureau of Land Management (BLM) | Leiter, Amanda | James Tichenor, Timothy Spisak, David Blackstun, Eric Jones | N/A | 1766_VF_Proposed_rule_venting_and_flaring.pdf |
| 1767 | VF_0164926 | VF_0164980 | 9/18/2016 | EML | Pumps | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Alexandra Teitz, Timothy Spisak | N/A | 1767_VF_Pumps.pdf |
| 1768 | VF_0164981 | VF_0164986 | 10/7/2016 | EML | QUICK REVIEW - OO Items that have relevance to Waste Prevention | Bureau of Land Management (BLM) | Teitz, Alexandra | Nicholas Franke, Briana Collier, Timothy Spisak, Amanda Leiter | N/A | 1768_VF_Quick_Review_OO_Items.pdf |
| 1769 | VF_0164987 | VF_0164992 | 9/29/2016 | EML | QUICK REVIEW - OO Items that have relevance to Waste Prevention | Bureau of Land Management (BLM) | Fuge, Dylan | Timothy Spisak, Alexandra Teitz, Amanda Leiter | N/A | 1769_VF_Quick_Review_OO_Items.pdf |
| 1770 | VF_0164993 | VF_0165099 | 10/14/2016 | EML | Reg text | Bureau of Land Management (BLM) | Spisak, Timothy | Alexandra Teitz, Christopher Rhymes, Joshua Kaplowitz, Amanda Leiter | N/A | 1770_VF_Reg_text.pdf |
| 1771 | VF_0165100 | VF_0165153 | 10/14/2016 | EML | Reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Christopher Rhymes, Joshua Kaplowitz, Timothy Spisak, Amanda Leiter | N/A | 1771_VF_Reg_text.pdf |
| 1772 | VF_0165154 | VF_0165161 | 3/12/2015 | EML | Response to January 13, 2015 Meeting | Bureau of Land Management (BLM) | Teitz, Alexandra | Michael Nedd, Timothy Spisak, James Tichenor, Linda Lance | N/A | 1772_VF_Response_to_January_13_2015_Meeting.pdf |
| 1773 | VF_0165162 | VF_0165166 | 5/26/2015 | EML | Revised charts for briefing tomorrow | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, James Tichenor, Eric Jones, Bryce Barlan | N/A | 1773_VF_Revised_charts_for_briefing_tomorrow.pdf |
| 1774 | VF_0165167 | VF_0165167 | 5/27/2015 | EML | Revised charts for briefing tomorrow (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1774_VF_Proposal_chart_5-25-15.xlsx |
| 1775 | VF_0165168 | VF_0165486 | 1/7/2016 | EML | Revised preamble and supporting statement | Bureau of Land Management (BLM) | Spisak, Timothy | Amanda Leiter, Alexandra Teitz, Jean Sonneman, Ian Senio | N/A | 1775_VF_Revised_preamble_and_supporting_statement.pdf |
| 1776 | VF_0165487 | VF_0165517 | 11/1/2016 | EML | Revised supporting statement | Bureau of Land Management (BLM) | Teitz, Alexandra | Jean Sonneman, Timothy Spisak, Ian Senio, Faith Bremner | N/A | 1776_VF_Revised_supporting_statement.pdf |
| 1777 | VF_0165518 | VF_0165545 | 10/28/2016 | EML | Revised supporting statement | Bureau of Land Management (BLM) | Sonneman, Jean | Alexandra Teitz, Timothy Spisak, Ian Senio, Faith Bremner | N/A | 1777_VF_Revised_supporting_statement.pdf |
| 1778 | VF_0165546 | VF_0165566 | 8/7/2015 | EML | Revised V&F Reg Text - Version 8.7.15 | Bureau of Land Management (BLM) | Blackstun, David | Janice Schneider, Alexandra Teitz, Linda Lance, Michael Nedd, Karen Hawbecker, Joshua Kaplowitz, Silvia Riechel, Timothy Spisak, Eric Jones, James Tichenor, Faith Bremner, Ian Senio, Barlan Bryce | N/A | 1778_VF_Revised_VF_Reg_Text_Version_8.7.15.pdf |
| 1779 | VF_0165567 | VF_0165611 | 11/23/2015 | EML | Revised v/f reg text | Bureau of Land Management (BLM) | Spisak, Timothy | Faith Bremner, Jean Sonneman | N/A | 1779_VF_Revised_v_f_reg_text.pdf |
| 1780 | VF_0165612 | VF_0165658 | 11/22/2015 | EML | Revised v/f reg text | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Alexandra Teitz, Silvia Riechel, Christopher Rhymes, Timothy Spisak, Karen Hawbecker, Linda Lance, Michael Nedd | N/A | 1780_VF_Revised_v_f_reg_text.pdf |
| 1782 | VF_0165704 | VF_0165750 | 11/21/2015 | EML | Revised v/f reg text | Bureau of Land Management (BLM) | Riechel, Silvia | Alexandra Teitz, Joshua Kaplowitz, Christopher Rhymes, Amanda Leiter, Timothy Spisak, Karen Hawbecker | N/A | 1782_VF_Revised_v_f_reg_text.pdf |
| 1783 | VF_0165751 | VF_0166052 | 11/20/2015 | EML | Revised v/f reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, Amanda Leiter, Michael Nedd, James Tichenor | N/A | 1783_VF_Revised_v_f_reg_text.pdf |
| 1784 | VF_0166053 | VF_0166098 | 11/20/2015 | EML | Revised v/f reg text | Bureau of Land Management (BLM) | Spisak, Timothy | Alexandra Teitz, Amanda Leiter, Michael Nedd, James Tichenor | N/A | 1784_VF_Revised_v_f_reg_text.pdf |
| 1785 | VF_0166099 | VF_0166142 | 11/18/2015 | EML | Revised v/f reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Silvia Riechel, Joshua Kaplowitz, Christopher Rhymes, Amanda Leiter, Timothy Spisak | N/A | 1785_VF_Revised_v_f_reg_text.pdf |
| 1786 | VF_0166143 | VF_0166186 | 11/17/2015 | EML | Revised v/f reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Silvia Riechel, Joshua Kaplowitz, Christopher Rhymes, Timothy Spisak, Karen Hawbecker | N/A | 1786_VF_Revised_v_f_reg_text.pdf |
| 1787 | VF_0166187 | VF_0166207 | 12/4/2015 | EML | Revised Venting and Flaring Reg Text and Preamble; [Please see 1787_VF_Revised_Venting_and_Flaring_Reg_Text_su pp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Rhymes, Christopher | Alexandra Teitz, Silvia Riechel, Timothy Spisak, Joshua Kaplowitz | N/A | 1787_VF_Revised_Venting_and_Flaring_Reg_Text.pdf |
| 1787 | VF_0223717 | VF_0223737 | 12/4/2015 | EML | Revised Venting and Flaring Reg Text and Preamble | Bureau of Land Management (BLM) | Rhymes, Christopher | Alexandra Teitz, Silvia Riechel, Timothy Spisak, Joshua Kaplowitz | N/A | 1787_VF_Revised_Venting_and_Flaring_Reg_Text_supp.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 1788 | VF_0166208 | VF_0166539 | 12/4/2015 | EML | Revised Venting and Flaring Reg Text and Preamble; [Please see 1788_VF_Revised_Venting_and_Flaring_Reg_Text_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Teitz, Alexandra | Joshua Kaplowitz, Christopher Rhymes, Timothy Spisak, Silvia Riechel, Faith Bremner, Ian Senio, Bryce Barlan, Dylan Fuge, James Tichenor, Brian Heninger, Amanda Leiter, Michael Nedd | N/A | 1788_VF_Revised_Venting_and_Flaring_Reg_Text.pdf |
| 1788 | VF_0223738 | VF_0224069 | 12/4/2015 | EML | Revised Venting and Flaring Reg Text and Preamble | Bureau of Land Management (BLM) | Teitz, Alexandra | Joshua Kaplowitz, Christopher Rhymes, Timothy Spisak, Silvia Riechel, Faith Bremner, Ian Senio, Bryce Barlan, Dylan Fuge, James Tichenor, Brian Heninger, Amanda Leiter, Michael Nedd | N/A | 1788_VF_Revised_Venting_and_Flaring_Reg_Text_supp.pdf |
| 1789 | VF_0166540 | VF_0166876 | 12/4/2015 | EML | Revised Venting and Flaring Reg Text and Preamble | Bureau of Land Management (BLM) | Spisak, Timothy | Michael Nedd, Karen Mouritsen, Steven Wells | N/A | 1789_VF_Revised_Venting_and_Flaring_Reg_Text.pdf |
| 1790 | VF_0166877 | VF_0166877 | 8/4/2016 | EML | Revised VF RIA | Bureau of Land Management (BLM) | Tichenor, James | Timothy Spisak, Brian Heninger | N/A | 1790_VF_Revised_VF_RIA.pdf |
| 1791 | VF_0166878 | VF_0166878 | 8/4/2016 | EML | Revised VF RIA (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1791_VF_working_file_7_15_16.xlsx |
| 1792 | VF_0166879 | VF_0167144 | 8/4/2016 | EML | Revised VF RIA | Bureau of Land Management (BLM) | Tichenor, James | Timothy Spisak, Brian Heninger | N/A | 1792_VF_Revised_VF_RIA.pdf |
| 1793 | VF_0167145 | VF_0167379 | 1/8/2016 | EML | Revised VF RIA | Bureau of Land Management (BLM) | Leiter, Amanda | Stuart Levenbach, Alexandra Teitz, James Tichenor, Timothy Spisak, Mark Lawyer | N/A | 1793_VF_Revised_VF_RIA.pdf |
| 1794 | VF_0167380 | VF_0167695 | 9/10/2015 | EML | Revised VF RIA | Bureau of Land Management (BLM) | Tichenor, James | Michael Nedd, Silvia Riechel, Janice Schneider, Linda Lance, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Ian Senio, Timothy Spisak, Alexandra Teitz, Amanda Leiter | N/A | 1794_VF_Revised_VF_RIA.pdf |
| 1795 | VF_0167696 | VF_0167845 | 9/8/2015 | EML | Revised VF RIA | Bureau of Land Management (BLM) | Nedd, Michael | Janice Schneider, Linda Lance, Alexandra Teitz, Amanda Leiter, Timothy Spisak, Eric Jones, James Tichenor | N/A | 1795_VF_Revised_VF_RIA.pdf |
| 1797 | VF_0167846 | VF_0168255 | 11/11/2016 | EML | RTC | Bureau of Land Management (BLM) | Spisak, Timothy | Alexandra Teitz, Amanda Leiter | N/A | 1797_VF_RTC.pdf |
| 1799 | VF_0168271 | VF_0168306 | 3/18/2015 | EML | state regs | Bureau of Land Management (BLM) | Teitz, Alexandra | Mitch Snow, Faith Bremner, Timothy Spisak | N/A | 1799_VF_state_regs.pdf |
| 1800 | VF_0168307 | VF_0168307 | 3/18/2015 | EML | state regs (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1800_VF_State_Flaring_Policies_11_13_14.xlsx |
| 1801 | VF_0168308 | VF_0168328 | 7/28/2015 | EML | Status of vf matters | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, James Tichenor, Eric Jones, Faith Bremner, Ian Senio, Michael Nedd | N/A | 1801_VF_Status_of_v_f_matters.pdf |
| 1802 | VF_0168329 | VF_0168351 | 9/12/2016 | EML | Supplemental Comments on flaring provisions of BLM's Proposed Rule on Venting and Flaring | Bureau of Land Management (BLM) | Teitz, Alexandra | Brian Fisher, Brian Heninger, James Tichenor, Eric Jones, Beth Poindexter, Christopher Rhymes, Joshua Kaplowitz, Timothy Spisak | N/A | 1802_VF_Supplemental_Comments_on_flaring_provision.pdf |
| 1803 | VF_0168352 | VF_0168365 | 7/7/2016 | EML | Tank Venting Provisions | Bureau of Land Management (BLM) | McLaren, Michael | Alexandra Teitz, Dylan Fuge, Eric Jones, Timothy Spisak | N/A | 1803_VF_Tank_Venting_provisions.pdf |
| 1804 | VF_0168366 | VF_0168374 | 6/10/2016 | EML | Tank Venting Provisions | Bureau of Land Management (BLM) | Spisak, Timothy | Michael McLaren, Alexandra Teitz, Eric Jones, James Tichenor, Nicholas Franke, Beth Poindexter | N/A | 1804_VF_Tank_Venting_provisions.pdf |
| 1805 | VF_0168375 | VF_0168542 | 9/30/2016 | EML | Text for discussion on Tuesday 10/4 | Bureau of Land Management (BLM) | Leiter, Amanda | Alexandra Teitz, Beth Poindexter, Brian Heninger, Briana Collier, Christopher Rhymes, David Blackstun, David Mankiewicz, Eric Jones, Faith Bremner, Ian Senio, James Tichenor, Janice Schneider, Joshua Kaplowitz, Karen Hawbecker, Linda Lance, Michael Nedd, Nicholas Franke, Richard Cardinale, Timothy Spisak, Brian Fisher | N/A | 1805_VF_Text_for_discussion_on_Tuesday_10_4.pdf |
| 1806 | VF_0168543 | VF_0168579 | 8/25/2016 | EML | Thank you and Follow Up from Meeting August 5, 2016 | Bureau of Land Management (BLM) | Ranger, Richard | Amanda Leiter, Matthew Todd, Erik Milito, Matt Haynie, Timothy Spisak, Alexandra Teitz | N/A | 1806_VF_Thank_You_and_Follow_Up.pdf |
| 1807 | VF_0168580 | VF_0168639 | 1/21/2016 | EML | TIME SENSITIVE: VF EA | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Kevin Haugrud, Amanda Leiter, Timothy Spisak, Alexandra Teitz, Janice Schneider, Bryce Barlan, James Tichenor, Briana Collier, Ian Senio | N/A | 1807_VF_Time_Sensitive_VF_EA.pdf |
| 1808 | VF_0168640 | VF_0168699 | 1/21/2016 | EML | TIME SENSITIVE: VF EA | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Kevin Haugrud, Amanda Leiter, Timothy Spisak, Alexandra Teitz, Janice Schneider, Bryce Barlan, James Tichenor, Briana Collier, Ian Senio | N/A | 1808_VF_Time_Sensitive_VF_EA.pdf |
| 1809 | VF_0168700 | VF_0168812 | 1/20/2016 | EML | TIME SENSITIVE: VF EA | Bureau of Land Management (BLM) | Leiter, Amanda | Linda Lance, Alexandra Teitz, Joshua Kaplowitz, Bryce Barlan, Timothy Spisak, James Tichenor, Briana Collier, Janice Schneider, Kevin Haugrud | N/A | 1809_VF_Time_Sensitive_VF_EA.pdf |
| 1810 | VF_0168813 | VF_0168839 | 10/24/2016 | EML | Tribal Comments | Bureau of Land Management (BLM) | Teitz, Alexandra | Joshua Kaplowitz, Christopher Rhymes, Timothy Spisak, Nicholas Franke, Briana Collier, Amanda Leiter | N/A | 1810_VF_Tribal_comments.pdf |
| 1812 | VF_0169092 | VF_0169112 | 6/15/2015 | EML | Updated version of the Venting and Flaring text | Bureau of Land Management (BLM) | Barlan, Bryce | Alexandra Teitz, Gabriel Garcia, Karen Hawbecker, Richard Cardinale, Timothy Spisak, Eric Jones, Linda Lance, Faith Bremner, Ian Senio, Michael Nedd | N/A | 1812_VF_Updated_version_of_the_Venting_and_Flaring.pdf |
| 1813 | VF_0169113 | VF_0169132 | 6/12/2015 | EML | Updated version of the Venting and Flaring text | Bureau of Land Management (BLM) | Teitz, Alexandra | Barlan Bryce, Karen Hawbecker, Janice Schneider, Gabriel Garcia, Eric Jones, Faith Bremner, Geoffrey Heath, Ian Senio, James Tichenor, Karen Mouritsen, Linda Lance, Michael Nedd, Richard Cardinale, Silvia Riechel, Steven Wells, Timothy Spisak, Michael Anderson, Tracie Lassiter | N/A | 1813_VF_Updated_version_of_the_Venting_and_Flaring.pdf |
| 1814 | VF_0169133 | VF_0169181 | 6/8/2015 | EML | Updated version of the Venting and Flaring text | Bureau of Land Management (BLM) | Barlan, Bryce | Karen Hawbecker, Janice Schneider, Alexandra Teitz, Garcia Gabriel, Eric Jones, Faith Bremner, Geoffrey Heath, Ian Senio, James Tichenor, Karen Mouritsen, Linda Lance, Michael Nedd, Richard Cardinale, Silvia Riechel, Steven Wells, Timothy Spisak, Michael Anderson, Tracie Lassiter | N/A | 1814_VF_Updated_version_of_the_Venting_and_Flaring.pdf |
| 1815 | VF_0169182 | VF_0169230 | 6/8/2015 | EML | Updated version of the Venting and Flaring text | Bureau of Land Management (BLM) | Hawbecker, Karen | Janice Schneider, Alexandra Teitz, Gabriel Garcia, Bryce Barlan, Eric Jones, Faith Bremner, Geoffrey Heath, Ian Senio, James Tichenor, Karen Mouritsen, Linda Lance, Michael Nedd, Richard Cardinale, Silvia Riechel, Steven Wells, Timothy Spisak, Michael Anderson, Tracie Lassiter | N/A | 1815_VF_Updated_version_of_the_Venting_and_Flaring.pdf |
| 1816 | VF_0169231 | VF_0169279 | 6/7/2015 | EML | Updated version of the Venting and Flaring text | Bureau of Land Management (BLM) | Schneider, Janice | Alexandra Teitz, Gabriel Garcia, Bryce Barlan, Eric Jones, Faith Bremner, Geoffrey Heath, Ian Senio, James Tichenor, Karen Hawbecker, Karen Mouritsen, Linda Lance, Michael Nedd, Richard Cardinale, Silvia Riechel, Steven Wells, Timothy Spisak, Michael Anderson, Tracie Lassiter | N/A | 1816_VF_Updated_version_of_the_Venting_and_Flaring.pdf |
| 1817 | VF_0169280 | VF_0169304 | 6/5/2015 | EML | Updated version of the Venting and Flaring text | Bureau of Land Management (BLM) | Teitz, Alexandra | Gabriel Garcia, Bryce Barlan, Eric Jones, Faith Bremner, Geoffrey Heath, Ian Senio, James Tichenor, Janice Schneider, Karen Hawbecker, Karen Mouritsen, Linda Lance, Michael Nedd, Richard Cardinale, Silvia Riechel, Steven Wells, Timothy Spisak, Michael Anderson, Tracie Lassiter | N/A | 1817_VF_Updated_version_of_the_Venting_and_Flaring.pdf |
| 1818 | VF_0169305 | VF_0169535 | 4/29/2015 | EML | Updated VF econ | Bureau of Land Management (BLM) | Tichenor, James | Timothy Spisak, Alexandra Teitz | N/A | 1818_VF_Updated_VF_econ.pdf |
| 1821 | VF_0169551 | VF_0169599 | 1/8/2016 | EML | V&F EA, full and Chapter 4 | Bureau of Land Management (BLM) | Barlan, Bryce | Briana Collier, Joshua Kaplowitz, Alexandra Teitz, Timothy Spisak | N/A | 1821_VF_VF_EA_full_and_Chapter_4.pdf |
| 1822 | VF_0169600 | VF_0169659 | 1/8/2016 | EML | V&F EA, full and Chapter 4 | Bureau of Land Management (BLM) | Collier, Briana | Joshua Kaplowitz, Alexandra Teitz, Bryce Barlan, Timothy Spisak | N/A | 1822_VF_VF_EA_full_and_Chapter_4.pdf |
| 1823 | VF_0169660 | VF_0169665 | 1/8/2016 | EML | V&F EA, full and Chapter 4 | Bureau of Land Management (BLM) | Collier, Briana | Joshua Kaplowitz, Alexandra Teitz, Bryce Barlan, Timothy Spisak | N/A | 1823_VF_VF_EA_full_and_Chapter_4.pdf |
| 1824 | VF_0169666 | VF_0169707 | 1/8/2016 | EML | V&F EA, full and Chapter 4 | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak | N/A | 1824_VF_VF_EA_full_and_Chapter_4.pdf |
| 1825 | VF_0169708 | VF_0169803 | 1/8/2016 | EML | V&F EA, full and Chapter 4 | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak | N/A | 1825_VF_VF_EA_full_and_Chapter_4.pdf |
| 1826 | VF_0169804 | VF_0169890 | 4/27/2015 | EML | V&F RegText (clean & redline) | Bureau of Land Management (BLM) | Spisak, Timothy | Michael Nedd, Karen Mouritsen, Steven Wells, Alexandra Teitz, Faith Bremner, Geoffrey Heath, Ian Senio | N/A | 1826_VF_VF_RegText_clean_redline.pdf |
| 1827 | VF_0169891 | VF_0169936 | 3/27/2015 | EML | V&F RegText (clean & redline) | Bureau of Land Management (BLM) | Spisak, Timothy | Michael Nedd, Karen Mouritsen, Steven Wells, Alexandra Teitz, Faith Bremner, Geoffrey Heath, Ian Senio | N/A | 1827_VF_VF_RegText_clean_redline.pdf |
| 1829 | VF_0169983 | VF_0170163 | 8/13/2015 | EML | V/F documents | Bureau of Land Management (BLM) | Teitz, Alexandra | Janice Schneider, Linda Lance, Karen Hawbecker, Michael Nedd, Silvia Riechel, Joshua Kaplowitz, David Blackstun, Eric Jones, Timothy Spisak, James Tichenor, Amanda Leiter, Richard Cardinale, Faith Bremner, Ian Senio | N/A | 1829_VF_v_f_documents.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 1830 | VF_0170164 | VF_0170812 | 12/13/2015 | EML | V/F preamble | Bureau of Land Management (BLM) | Teitz, Alexandra | Linda Lance, Michael Nedd, Timothy Spisak | N/A | 1830_VF_V_F_preamble.pdf |
| 1831 | VF_0170813 | VF_0170907 | 5/1/2015 | EML | V/F preamble | Bureau of Land Management (BLM) | Teitz, Alexandra | Linda Lance, Timothy Spisak, Michael Nedd | N/A | 1831_VF_V_F_preamble.pdf |
| 1832 | VF_0170908 | VF_0170928 | 8/24/2015 | EML | V/F preamble and reg text as of 8-21 | Bureau of Land Management (BLM) | Leiter, Amanda | Michael Nedd, Silvia Riechel, Janice Schneider, Linda Lance, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Ian Senio, Timothy Spisak, Alexandra Teitz, James Tichenor, Amanda Leiter | N/A | 1832_VF_V_F_preamble_and_reg_text_as_of 8-21.pdf |
| 1833 | VF_0170929 | VF_0171109 | 8/30/2015 | EML | V/F preamble and reg text as of 8-30 | Bureau of Land Management (BLM) | Leiter, Amanda | Michael Nedd, Silvia Riechel, Janice Schneider, Linda Lance, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Ian Senio, Timothy Spisak, Alexandra Teitz, James Tichenor, Amanda Leiter | N/A | 1833_VF_V_F_preamble_and_reg_text_as_of 8-30.pdf |
| 1834 | VF_0171110 | VF_0171247 | 9/1/2015 | EML | V/F preamble and reg text as of 9-1 | Bureau of Land Management (BLM) | Leiter, Amanda | Michael Nedd, Silvia Riechel, Janice Schneider, Linda Lance, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Ian Senio, Timothy Spisak, Alexandra Teitz, James Tichenor, Amanda Leiter | N/A | 1834_VF_V_F_preamble_and_reg_text_as_of 9-1.pdf |
| 1835 | VF_0171248 | VF_0171476 | 3/30/2015 | EML | V/F preamble draft | Bureau of Land Management (BLM) | Tichenor, James | Alexandra Teitz, Timothy Spisak, Faith Bremner | N/A | 1835_VF_v_f_preamble_draft.pdf |
| 1836 | VF_0171477 | VF_0171564 | 3/30/2015 | EML | V/F preamble draft | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, Faith Bremner, James Tichenor | N/A | 1836_VF_v_f_preamble_draft.pdf |
| 1839 | VF_0171734 | VF_0171739 | 8/16/2015 | EML | V/F preamble updated 8-16 | Bureau of Land Management (BLM) | Leiter, Amanda | Michael Nedd, Silvia Riechel, Janice Schneider, Linda Lance, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Ian Senio, Timothy Spisak, Alexandra Teitz, James Tichenor, Amanda Leiter | N/A | 1839_VF_V_F_preamble_updated_8-16.pdf |
| 1840 | VF_0171740 | VF_0172075 | 8/16/2015 | EML | V/F preamble updated 8-16 | Bureau of Land Management (BLM) | Leiter, Amanda | Michael Nedd, Silvia Riechel, Janice Schneider, Linda Lance, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Ian Senio, Timothy Spisak, Alexandra Teitz, James Tichenor, Amanda Leiter | N/A | 1840_VF_V_F_preamble_updated_8-16.pdf |
| 1841 | VF_0172076 | VF_0172097 | 8/12/2015 | EML | V/F reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Janice Schneider, Linda Lance, Michael Nedd, Karen Hawbecker, Amanda Leiter, Silvia Riechel, Joshua Kaplowitz, Ian Senio, Faith Bremner, James Tichenor, Eric Jones, Timothy Spisak, David Blackstun | N/A | 1841_VF_V_F_reg_text.pdf |
| 1842 | VF_0172098 | VF_0172120 | 6/5/2015 | EML | V/F reg text revised per last ASLM/SOL review | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, James Tichenor, Eric Jones, Bryce Barlan, Faith Bremner, Michael Nedd, Linda Lance, Geoffrey Heath, Karen Hawbecker | N/A | 1842_VF_V_F_reg_text_revised_per_last_ASLM_SOL.pdf |
| 1843 | VF_0172121 | VF_0172142 | 7/14/2015 | EML | V/F Rule - two quick technical questions | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Timothy Spisak, Karen Hawbecker, Silvia Riechel | N/A | 1843_VF_V_F_Rule_two_quick_technical_questions.pdf |
| 1844 | VF_0172143 | VF_0172399 | 5/22/2015 | EML | Venting and Flaring Draft Proposal | Bureau of Land Management (BLM) | Teitz, Alexandra | James Tichenor, Faith Bremner, Bryce Barlan, Eric Jones, Mitch Snow, Timothy Spisak, Karen Mouritsen | N/A | 1844_VF_Venting_and_Flaring_Draft_Proposal.pdf |
| 1845 | VF_0172400 | VF_0172542 | 7/29/2015 | EML | Venting and flaring preamble and reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Janice Schneider, Linda Lance, Michael Nedd, Karen Hawbecker, Silvia Riechel, Joshua Kaplowitz, Richard Cardinale, David Blackstun, Karen Mouritsen, Timothy Spisak, Eric Jones, James Tichenor, Ian Senio, Faith Bremner, Bryce Barlan, Neil Kornze, David Mankiewicz, Mitch Snow | N/A | 1845_VF_Venting_and_flaring_preamble_and_reg_text.pdf |
| 1848 | VF_0172547 | VF_0172551 | 5/26/2015 | EML | Venting and flaring summary chart | Bureau of Land Management (BLM) | Tichenor, James | Alexandra Teitz, Timothy Spisak, Eric Jones | N/A | 1848_VF_Venting_and_flaring_summary_chart.pdf |
| 1849 | VF_0172552 | VF_0172624 | 1/4/2016 | EML | Venting/Flaring - ESA consultations (and reference thereto in EA) | Bureau of Land Management (BLM) | Barlan, Bryce | Alexandra Teitz, Joshua Kaplowitz, Briana Collier, Michael Nedd, Silvia Riechel, Timothy Spisak, Eric Jones, Christopher Rhymes, Karen Hawbecker, Amanda Leiter | N/A | 1849_VF_Venting_Flaring_ESA_consultations.pdf |
| 1852 | VF_0172757 | VF_0173061 | 1/8/2016 | EML | VF -- current preamble and reg text | Bureau of Land Management (BLM) | Leiter, Amanda | Alexandra Teitz, Brian Heninger, Bryce Barlan, Christopher Rhymes, David Blackstun, Dylan Fuge, Elizabeth Klein, Eric Jones, Faith Bremner, Ian Senio, James Tichenor, Janice Schneider, Joshua Kaplowitz, Karen Hawbecker, Linda Lance, Michael Nedd, Silvia Riechel, Timothy Spisak | N/A | 1852_VF_V_current_preamble_and_reg_text.pdf |
| 1853 | VF_0173062 | VF_0173764 | 1/7/2016 | EML | VF -- current preamble and reg text | Bureau of Land Management (BLM) | Leiter, Amanda | Alexandra Teitz, Brian Heninger, Bryce Barlan, Christopher Rhymes, David Blackstun, Dylan Fuge, Elizabeth Klein, Eric Jones, Faith Bremner, Ian Senio, James Tichenor, Janice Schneider, Joshua Kaplowitz, Karen Hawbecker, Linda Lance, Michael Nedd, Silvia Riechel, Timothy Spisak | N/A | 1853_VF_V_current_preamble_and_reg_text.pdf |
| 1854 | VF_0173765 | VF_0173816 | 7/18/2016 | EML | VF draft reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, Amanda Leiter, Brian Heninger, James Tichenor, Eric Jones, Christopher Rhymes, Joshua Kaplowitz, Beth Poindexter, David Mankiewicz, Nicholas Franke | N/A | 1854_VF_VF_draft_reg_text.pdf |
| 1855 | VF_0173817 | VF_0174436 | 9/16/2015 | EML | VF package (!) | Bureau of Land Management (BLM) | Leiter, Amanda | Janice Schneider, Linda Lance, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Ian Senio, Timothy Spisak, Alexandra Teitz, James Tichenor, Amanda Leiter, Michael Nedd, Silvia Riechel | N/A | 1855_VF_VF_package.pdf |
| 1856 | VF_0174437 | VF_0174490 | 8/18/2016 | EML | VF Reg Text - more comments/edits from Karen | Bureau of Land Management (BLM) | Rhymes, Christopher | Alexandra Teitz, Timothy Spisak | N/A | 1856_VF_VF_Reg_Text_more_comments.pdf |
| 1857 | VF_0174491 | VF_0174543 | 8/15/2016 | EML | VF Reg Text Comments | Bureau of Land Management (BLM) | Rhymes, Christopher | Amanda Leiter, Alexandra Teitz, Timothy Spisak, Richard McNeer, Joshua Kaplowitz, Karen Hawbecker | N/A | 1857_VF_VF_Reg_Text_Comments.pdf |
| 1858 | VF_0174544 | VF_0174834 | 10/14/2016 | EML | Waste rule | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, James Tichenor, Brian Heninger, Brian Fisher, Eric Jones, Beth Poindexter, Christopher Rhymes, Joshua Kaplowitz, Amanda Leiter, David Mankiewicz, Nicholas Franke, Briana Collier, Faith Bremner, Ian Senio, Jean Sonneman, Michael Nedd, Linda Lance | N/A | 1858_VF_Waste_rule.pdf |
| 1860 | VF_0174841 | VF_0175339 | 11/13/2016 | EML | Waste rule ready for signature tomorrow | Bureau of Land Management (BLM) | Teitz, Alexandra | Linda Lance, Janice Schneider, Michael Nedd, Neil Kornze, Karen Hawbecker, Amanda Leiter, Timothy Spisak | N/A | 1860_VF_Waste_rule_ready_for_signature.pdf |
| 1861 | VF_0175340 | VF_0175449 | 11/9/2016 | EML | Waste rule reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Michael Nedd, Timothy Spisak, Linda Lance | N/A | 1861_VF_waste_rule_reg_text.pdf |
| 1862 | VF_0175450 | VF_0175556 | 9/16/2016 | EML | Waste rule updated reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Janice Schneider, Amanda Leiter, Linda Lance, Michael Nedd, Christopher Rhymes, Joshua Kaplowitz, Timothy Spisak, Karen Hawbecker | N/A | 1862_VF_Waste_rule_updated_reg_text.pdf |
| 1863 | VF_0175557 | VF_0175581 | 7/28/2016 | EML | WELC Supplemental Comments on BLM's Methane Waste Rule | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, Lisa Grogan McCulloch | N/A | 1863_VF_WELC_Supplemental_Comments.pdf |
| 1864 | VF_0175582 | VF_0175582 | 12/2/2014 | EML | V&F Reg Coordination Meeting | Bureau of Land Management (BLM) | Tichenor, James | Timothy Spisak, Geoffrey Heath | N/A | 1864_VF_VF_Reg_Coordination_Meeting.pdf |
| 1865 | VF_0175583 | VF_0175583 | 12/2/2014 | EML | V&F Reg Coordination Meeting (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1865_VF_Summary_OO9_related_regs.xlsx |
| 1866 | VF_0175584 | VF_0175681 | 12/3/2014 | EML | V&F RegText Versions | Bureau of Land Management (BLM) | Spisak, Timothy | Geoffrey Heath, James Tichenor, Michael Schwartz, Faith Bremner, Travis Kern, Eric Jones, David Mankiewicz, Barney Whiteman, Dale Manchester | N/A | 1866_VF_VF_RegText_Versions.pdf |
| 1868 | VF_0175699 | VF_0175699 | 12/17/2014 | EML | preamble | Bureau of Land Management (BLM) | Spisak, Timothy | Alexandra Teitz | N/A | 1868_VF_Preamble.pdf |
| 1869 | VF_0175700 | VF_0175700 | 12/17/2014 | EML | preamble (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1869_VF_VF_Production_Onshore_2009_2013.xlsx |
| 1870 | VF_0175701 | VF_0175724 | 12/8/2014 | EML | Draft venting and flaring text | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, Michael Nedd, Karen Mouritsen, Linda Lance, Jenna Whitlock | N/A | 1870_VF_Draft_venting_and_flaring_text.pdf |
| 1871 | VF_0175725 | VF_0175749 | 12/8/2014 | EML | Draft Venting and Flaring text | Bureau of Land Management (BLM) | Nedd, Michael | Alexandra Teitz, Timothy Spisak, Karen Mouritsen, Linda Lance, Jenna Whitlock | N/A | 1871_VF_Draft_venting_and_flaring_text.pdf |
| 1872 | VF_0175750 | VF_0175757 | 12/9/2014 | EML | WELC & CATF Supplemental Methane Waste Rulemaking Comments | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak | N/A | 1872_VF_WELC_CATF_Supplemental_Methane.pdf |
| 1874 | VF_0175758 | VF_0175785 | 12/9/2014 | EML | Draft venting and flaring regs | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, Geoffrey Heath, Silvia Riechel | N/A | 1874_VF_Draft_venting_and_flaring_regs.pdf |
| 1875 | VF_0175786 | VF_0175789 | 8/2/2016 | EML | Btu content of flared gas volume | Bureau of Land Management (BLM) | Barder, Lydia | Richard Estabrook, Timothy Spisak, Ken Stamper | N/A | 1875_VF_Btu_content_of_flared_gas_volume.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 1876 | VF_0175790 | VF_0175822 | 12/5/2014 | EML | V&F RegText incl latest policy direction | Bureau of Land Management (BLM) | Spisak, Timothy | James Tichenor, Eric Jones, Faith Bremner, Michael Schwartz, Geoffrey Heath, Dale Manchester, David Mankiewicz, Barney Whiteman, Travis Kern | N/A | 1876_VF_VF_RegText_incl_latest_policy_direction.pdf |
| 1877 | VF_0175823 | VF_0175889 | 12/18/2014 | EML | Preamble | Bureau of Land Management (BLM) | Spisak, Timothy | James Tichenor, Eric Jones, Faith Bremner, Michael Schwartz, Geoffrey Heath, Dale Manchester, David Mankiewicz, Barney Whiteman, Travis Kern | N/A | 1877_VF_Preamble.pdf |
| 1881 | VF_0175891 | VF_0175896 | 5/9/2016 | EML | Re: | Bureau of Land Management (BLM) | Senio, Ian | Bryce Barlan, Faith Bremner | N/A | 1881_VF_.pdf |
| 1882 | VF_0175897 | VF_0175900 | 7/22/2015 | EML | General question about IC preamble discussion | Bureau of Land Management (BLM) | Senio, Ian | Faith Bremner, Anna Atkinson | N/A | 1882_VF_General_question_about_IC_preamble_discussion.pdf |
| 1883 | VF_0175901 | VF_0175902 | 2/1/2016 | EML | Here's what I plan to send back to OFR on the V&F rule | Bureau of Land Management (BLM) | Senio, Ian | Faith Bremner | N/A | 1883_VF_Heres_what_I_plan_to_send_back_to_OFR_on_the.pdf |
| 1884 | VF_0175903 | VF_0175905 | 11/4/2016 | EML | ICR for waste prevention rule (control no. 1004-0211) | Bureau of Land Management (BLM) | Sonneman, Jean | Jeffrey Parrillo, Ian Senio, Faith Bremner | N/A | 1884_VF_ICR_for_waste_prevention_rule_control_no_10.pdf |
| 1887 | VF_0175908 | VF_0175913 | 6/9/2016 | EML | Tank Venting provisions | Bureau of Land Management (BLM) | McLaren, Michael | Dylan Fuge, Michael Nedd, Steven Wells, Faith Bremner, Ian Senio | N/A | 1887_VF_Tank_Venting_provisions.pdf |
| 1888 | VF_0175914 | VF_0175916 | 7/30/2015 | EML | Venting and Flaring Cost Burdens | Bureau of Land Management (BLM) | Jones, Eric | James Tichenor, Faith Bremner, Anna Atkinson, Timothy Spisak | N/A | 1888_VF_Venting_and_Flaring_Cost_Burdens.pdf |
| 1895 | VF_0175917 | VF_0175922 | 3/28/2016 | EML | draft FR extension for methane rule | Bureau of Land Management (BLM) | Blackstun, David | Faith Bremner, Ian Senio, Jennifer Noe | N/A | 1895_VF_draft_FR_extension_for_methane_rule.pdf |
| 1897 | VF_0175923 | VF_0175942 | 8/7/2015 | EML | Edits to V&F Preamble | Bureau of Land Management (BLM) | Atkinson, Anna | Faith Bremner | N/A | 1897_VF_Edits_to_VF_Preamble.pdf |
| 1898 | VF_0175943 | VF_0176237 | 2/1/2016 | EML | FR 2016-01865_Waste Prevention, Production Subject to Royalties, and Resource Conservation | Bureau of Land Management (BLM) | Bremner, Faith | Ian Senio | N/A | 1898_VF_FR_2016-01865_Waste_Prevention_Production.pdf |
| 1899 | VF_0176236 | VF_0176243 | 3/25/2016 | EML | FR notice announcing extension of V&F public comment period | Bureau of Land Management (BLM) | Bremner, Faith | Kelly Orr | N/A | 1899_VF_FR_notice_announcing_extension.pdf |
| 1901 | VF_0176244 | VF_0176537 | 2/1/2016 | EML | Here's what I plan to send back to OFR on the V&F rule | Bureau of Land Management (BLM) | Bremner, Faith | Ian Senio | N/A | 1901_VF_Here's_what_I_plan_to_send.pdf |
| 1902 | VF_0176538 | VF_0176561 | 1/9/2015 | EML | Latest 3178 (royalty-free use) and 3179 (venting and flaring) Reg Text | Bureau of Land Management (BLM) | Bremner, Faith | Jean Sonneman, Ian Senio | N/A | 1902_VF_Latest_3178_royalty-free_use_and_3179.pdf |
| 1903 | VF_0176562 | VF_0176582 | 7/27/2015 | EML | Latest V&F reg text | Bureau of Land Management (BLM) | Bremner, Faith | Anna Atkinson | N/A | 1903_VF_Latest_VF_reg_text.pdf |
| 1904 | VF_0176583 | VF_0176612 | 7/27/2015 | EML | Latest V&F section-by-section analysis | Bureau of Land Management (BLM) | Bremner, Faith | Anna Atkinson | N/A | 1904_VF_Latest_VF_section-by-section_analysis.pdf |
| 1905 | VF_0176613 | VF_0176911 | 7/27/2016 | EML | Latest version of the V&F Rule | Bureau of Land Management (BLM) | Sonneman, Jean | Faith Bremner, Anna Atkinson | N/A | 1905_VF_Latest_version_of_the_VF_rule.pdf |
| 1906 | VF_0176912 | VF_0176987 | 3/11/2015 | EML | Latest version of V&F preamble | Bureau of Land Management (BLM) | Bremner, Faith | Karl Snow | N/A | 1906_VF_Latest_version_of_VF_preamble.pdf |
| 1907 | VF_0176988 | VF_0176989 | 1/29/2015 | EML | Methane emissions | Bureau of Land Management (BLM) | Bremner, Faith | Ian Senio | N/A | 1907_VF_Methane_emissions.pdf |
| 1908 | VF_0176990 | VF_0177070 | 3/25/2015 | EML | minor tweaks to preamble | Bureau of Land Management (BLM) | Snow, Karl | Faith Bremner | N/A | 1908_VF_minor_tweaks_to_preamble.pdf |
| 1909 | VF_0177071 | VF_0177074 | 3/18/2015 | EML | My stab at condensing the estimates and estimates doubts sections | Bureau of Land Management (BLM) | Snow, Karl | Faith Bremner | N/A | 1909_VF_My_stab_at_condensing_the_estimates.pdf |
| 1910 | VF_0177075 | VF_0177081 | 9/9/2016 | EML | NEPA -- who's doing it for V&F? | Bureau of Land Management (BLM) | Franke, Nicholas | Faith Bremner | N/A | 1910_VF_NEPA_who's_doing_it_for_VF.pdf |
| 1911 | VF_0177082 | VF_0177093 | 12/1/2015 | EML | Paperwork reporting requirements for Venting and Flaring Rule | Bureau of Land Management (BLM) | Heninger, Brian | Faith Bremner, Jean Sonneman | N/A | 1911_VF_Paperwork_reporting_requirements.pdf |
| 1912 | VF_0177094 | VF_0177098 | 3/15/2016 | EML | Please send your surname via return email | Bureau of Land Management (BLM) | Hawbecker, Karen | Faith Bremner, Joshua Kaplowitz, Ian Senio, Christopher Rhymes, Richard McNeer | N/A | 1912_VF_Please_send_your_surname_via_return_email.pdf |
| 1913 | VF_0177099 | VF_0177126 | 7/27/2015 | EML | Section Discussion is attached | Bureau of Land Management (BLM) | Senio, Ian | Faith Bremner | N/A | 1913_VF_Section_Discussion_is_attached.pdf |
| 1914 | VF_0177127 | VF_0177131 | 7/31/2015 | EML | Sundry vs Other Tables | Bureau of Land Management (BLM) | Atkinson, Anna | Faith Bremner | N/A | 1914_VF_Sundry_vs_Other_Tables.pdf |
| 1915 | VF_0177132 | VF_0177207 | 3/13/2015 | EML | V&F preamble | Bureau of Land Management (BLM) | Bremner, Faith | Karl Snow | N/A | 1915_VF_VF_preamble.pdf |
| 1916 | VF_0177208 | VF_0177296 | 3/25/2015 | EML | V&F rule | Bureau of Land Management (BLM) | Bremner, Faith | Ian Senio | N/A | 1916_VF_VF_rule.pdf |
| 1917 | VF_0177297 | VF_0177595 | 1/27/2016 | EML | V&F rule mark-up (track changes) | Bureau of Land Management (BLM) | Sonneman, Jean | Faith Bremner | N/A | 1917_VF_VF_rule_mark-up_track_changes.pdf |
| 1918 | VF_0177596 | VF_0177599 | 7/30/2015 | EML | Venting and Flaring Cost Burdens | Bureau of Land Management (BLM) | Atkinson, Anna | James Tichenor, Faith Bremner | N/A | 1918_VF_Venting_and_Flaring_Cost_Burdens.pdf |
| 1919 | VF_0177600 | VF_0177674 | 1/16/2015 | EML | Venting and flaring documents as of 1/16/15 | Bureau of Land Management (BLM) | Bremner, Faith | Ian Senio, Anna Atkinson | N/A | 1919_VF_Venting_and_flaring_documents_as_of_1_16_15.pdf |
| 1921 | VF_0177675 | VF_0177767 | 5/10/2016 | EML | Franke Chat | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1921_VF_Franke_Chat.pdf |
| 1922 | VF_0177768 | VF_0177775 | 11/9/2016 | EML | V&F FONSI | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1922_VF_V&F_FONSI.pdf |
| 1923 | VF_0177776 | VF_0177863 | 11/4/2016 | EML | EA with flags | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1923_VF_EA_with_Flags.pdf |
| 1924 | VF_0177864 | VF_0177868 | 11/9/2016 | EML | Decision Record | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1924_VF_Decision_Record.pdf |
| 1925 | VF_0177869 | VF_0178035 | 10/25/2016 | EML | [Update] V&F Rule EA data discussion | Bureau of Land Management (BLM) | Tichenor, James | Collier, Briana; Franke, Nicholas; Heninger, Brian; Tichenor, James | N/A | 1925_VF_Update_VF_Rule_EA_data.pdf |
| 1926 | VF_0178036 | VF_0178040 | 11/2/2016 | EML | 4.2.1.2 | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1926_VF_4.2.1.2.pdf |
| 1927 | VF_0178041 | VF_0178076 | 10/24/2016 | EML | No effects language | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1927_VF_No_effects_language.pdf |
| 1928 | VF_0178077 | VF_0178082 | 10/26/2016 | EML | Signing the concurrence letter | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1928_VF_Signing_the_Concurrence_Letter.pdf |
| 1929 | VF_0178083 | VF_0178115 | 10/21/2016 | EML | BA | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1929_VF_BA.pdf |
| 1930 | VF_0178116 | VF_0178149 | 10/24/2016 | EML | Newest BA | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1930_VF_Newest_BA.pdf |
| 1931 | VF_0178150 | VF_0178162 | 10/20/2016 | EML | Environmental Comments | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1931_VF_Environmental_Comments.pdf |
| 1932 | VF_0178163 | VF_0178195 | 10/17/2016 | EML | BA version with comments resolved | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1932_VF_BA_version_with_comments_resolved.pdf |
| 1933 | VF_0178196 | VF_0178229 | 10/12/2016 | EML | CFO 1988 RMP FWS Concurrence Letter | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1933_CFO_1988_RMP_FWS_Concurrence.pdf |
| 1934 | VF_0178230 | VF_0178241 | 9/23/2016 | EML | New task - Rule changes chart | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1934_VF_New_task_rule_changes_chart.pdf |
| 1935 | VF_0178242 | VF_0178296 | 9/15/2016 | EML | V&F pumps reg text change | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Collier, Briana; Franke, Nicholas | N/A | 1935_VF_VF_Pumps_reg_text_change.pdf |
| 1936 | VF_0178297 | VF_0178388 | 8/11/2016 | EML | Latest Version of EA | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1936_VF_Latest_Version_of_EA.pdf |
| 1937 | VF_0178389 | VF_0178391 | 8/15/2016 | EML | Socio and Cumulative | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1937_VF_Socio_and_Cumulative.pdf |
| 1938 | VF_0178392 | VF_0178542 | 8/15/2016 | EML | Alternative C First 4 Resources | Bureau of Land Management (BLM) | Collier, Briana | Franke, Nicholas | N/A | 1938_VF_Alternative_C_First_4_Resources.pdf |
| 1939 | VF_0178543 | VF_0178545 | 8/15/2016 | EML | Wildlife and TES | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1939_VF_Wildlife_and_TES.pdf |
| 1940 | VF_0178546 | VF_0178676 | 8/15/2016 | EML | BA | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1940_VF_BA.pdf |
| 1941 | VF_0178577 | VF_0178611 | 8/11/2016 | EML | BA Working Doc | Bureau of Land Management (BLM) | Collier, Briana | Franke, Nicholas | N/A | 1941_VF_BA_Working_Doc.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 1942 | VF_0178612 | VF_0178616 | 8/11/2016 | EML | BA 5 and 6 | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1942_VF_BA_5_and_6.pdf |
| 1943 | VF_0178617 | VF_0178700 | 8/3/2016 | EML | Marked-up EA | Bureau of Land Management (BLM) | Collier, Briana | Franke, Nicholas | N/A | 1943_VF_Marked_up_EA.pdf |
| 1944 | VF_0178701 | VF_0178704 | 8/11/2016 | EML | Preamble language | Bureau of Land Management (BLM) | Collier, Briana | Franke, Nicholas | N/A | 1944_VF_Preamble_language.pdf |
| 1945 | VF_0178705 | VF_0178706 | 8/10/2016 | EML | BA updates | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1945_VF_BA_updates.pdf |
| 1946 | VF_0178707 | VF_0178732 | 8/9/2016 | EML | Latest BA Doc | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1946_VF_Latest_BA_Doc.pdf |
| 1947 | VF_0178733 | VF_0178792 | 7/27/2016 | EML | Fwd: | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1947_VF_.pdf |
| 1948 | VF_0178793 | VF_0178809 | 6/15/2016 | EML | Comments for search terms "NEPA", "EA", and "Environmental Impacts" | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1948_VF_Comments_for_search_terms.pdf |
| 1949 | VF_0178810 | VF_0178827 | 5/13/2016 | EML | EA | Bureau of Land Management (BLM) | Franke, Nicholas | Brooke Wilson | N/A | 1949_VF_EA.pdf |
| 1950 | VF_0178828 | VF_0178865 | 5/10/2016 | EML | Issue ID comments today | Bureau of Land Management (BLM) | Franke, Nicholas | Franke, Nicholas | N/A | 1950_VF_Issue_ID_comments_today.pdf |
| 1952 | VF_0178868 | VF_0178871 | 11/10/2016 | EML | paragraph check | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1952_VF_paragraph_check.pdf |
| 1953 | VF_0178874 | VF_0178874 | 11/9/2016 | EML | FWS concurrence on NLAA for Waste Reduction Rule | Bureau of Land Management (BLM) | Teitz, Alexandra | Nicholas Franke, Timothy Spisak, Briana Collier, Amanda Leiter, Joshua Kaplowitz | N/A | 1953_VF_FWS_concurrence_on_NLAA_for_Waste_Reduction_R.pdf |
| 1954 | VF_0178875 | VF_0178876 | 11/7/2016 | EML | Truck trips for LDAR | Bureau of Land Management (BLM) | Barlan, Bryce | Nicholas Franke, Briana Collier, Brian Heninger, James Tichenor | N/A | 1954_VF_Truck_trips_for_LDAR.pdf |
| 1955 | VF_0178877 | VF_0178878 | 11/4/2016 | EML | RIA v51 | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1955_VF_RIA_v51.pdf |
| 1956 | VF_0178879 | VF_0178886 | 11/3/2016 | EML | Tables in EA | Bureau of Land Management (BLM) | Franke, Nicholas | Heninger, Brian | N/A | 1956_VF_Tables_in_EA.pdf |
| 1957 | VF_0178887 | VF_0178890 | 11/2/2016 | EML | Tables | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1957_VF_Tables.pdf |
| 1958 | VF_0178891 | VF_0178892 | 11/1/2016 | EML | Table 12 and text in 4.2.1.1. | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1958_VF_Table_12_and_text_in_4211.pdf |
| 1959 | VF_0178893 | VF_0178897 | 11/1/2016 | EML | Waste Prevention Rule Assumptions as currently in EA | Bureau of Land Management (BLM) | Collier, Briana | Franke, Nicholas; Tichenor, James; Heninger, Brian | N/A | 1959_VF_Waste_Prevention_Rule_Assumptions_as_current.pdf |
| 1960 | VF_0178898 | VF_0178900 | 10/30/2016 | EML | Newest EA | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1960_VF_Newest_EA.pdf |
| 1961 | VF_0178901 | VF_0178906 | 9/21/2016 | EML | EA Public Comment and Updates Needed | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1961_VF_EA_Public_Comment_and_Updates_Needed.pdf |
| 1962 | VF_0178907 | VF_0178911 | 8/26/2016 | EML | Working Copy of BLM V&F BA | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1962_VF_Working_Copy_of_BLM_VandF_BA.pdf |
| 1963 | VF_0178912 | VF_0178913 | 8/9/2016 | EML | V&F BA | Bureau of Land Management (BLM) | Franke, Nicholas | London, Rachel | N/A | 1963_VF_V_and_F_BA.pdf |
| 1964 | VF_0178914 | VF_0178916 | 7/21/2016 | EML | BLM rule on venting and flaring of natural gas - species list request letter | Bureau of Land Management (BLM) | Collier, Briana | Franke, Nicholas | N/A | 1964_VF_BLM_rule_on_venting_and_flaring_of_natural_ga.pdf |
| 1965 | VF_0178917 | VF_0178919 | 7/19/2016 | EML | New draft of letter requesting species list | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1965_VF_New_draft_of_letter_requesting_species_list.p.pdf |
| 1966 | VF_0178920 | VF_0178926 | 6/16/2016 | EML | Section 7 Consultation for BLM | Bureau of Land Management (BLM) | Franke, Nicholas | Morse, John | N/A | 1966_VF_Section_7_Consultation_for_BLM.pdf |
| 1967 | VF_0178927 | VF_0178930 | 6/2/2016 | EML | Agenda/Issues for Today's Call | Bureau of Land Management (BLM) | Franke, Nicholas | Johnson Hughes, Christy | N/A | 1967_VF_Agenda_Issues_for_Todays_Call.pdf |
| 1968 | VF_0178931 | VF_0178932 | 5/19/2016 | EML | FWS Consultation on Waste Reduction Rule | Bureau of Land Management (BLM) | Barlan, Bryce | Franke, Nicholas | N/A | 1968_VF_FWS_Consultation_on_Waste_Reduction_Rul e.pdf |
| 1969 | VF_0178933 | VF_0178934 | 5/17/2016 | EML | GRSG IM | Bureau of Land Management (BLM) | Franke, Nicholas | Simonsen, Janna | N/A | 1969_VF_GRSG_IM.pdf |
| 1970 | VF_0178935 | VF_0178936 | 11/10/2016 | EML | BLM Venting and Flaring rule | Bureau of Land Management (BLM) | Lillie, Juliette | Amanda Leiter | N/A | 1970_VF_BLM_VF_Rule.pdf |
| 1971 | VF_0178937 | VF_0178962 | 11/10/2016 | EML | VF FONSI | Bureau of Land Management (BLM) | Collier, Briana | Amanda Leiter | N/A | 1971_VF_VF_FONSI.pdf |
| 1972 | VF_0178963 | VF_0179057 | 11/9/2016 | EML | BA Addendum | Bureau of Land Management (BLM) | Collier, Briana | Amanda Leiter | N/A | 1972_VF_BA_Addendum.pdf |
| 1973 | VF_0179058 | VF_0179064 | 11/9/2016 | EML | Decision Record | Bureau of Land Management (BLM) | Collier, Briana | Amanda Leiter | N/A | 1973_VF_Decision_Record.pdf |
| 1974 | VF_0179065 | VF_0179164 | 11/9/2016 | EML | EA placeholders | Bureau of Land Management (BLM) | Collier, Briana | Amanda Leiter | N/A | 1974_VF_EA_Placehoders.pdf |
| 1975 | VF_0179165 | VF_0179223 | 10/26/2016 | EML | Biological Assessment for the BLM's Waste Prevention Rule and Letter Requesting Concurrence | Bureau of Land Management (BLM) | Collier, Briana | Craig Aubrey, Christy Johnson Hughes, Rachel London, Amanda Leiter, Nicholas Franke, Alexandra Teitz, Joshua Kaplowitz | N/A | 1975_VF_Biological_Assessment_for_BLM_WP_Rule.pdf |
| 1976 | VF_0179224 | VF_0179231 | 11/1/2016 | EML | Summary of Comments on Variance Provisions | Bureau of Land Management (BLM) | Lisa Grogan McCulloch | Flora Bell | N/A | 1976_VF_Summary_of_Comments_on_Variance_Provisions.pdf |
| 1977 | VF_0179232 | VF_0179238 | 10/28/2016 | EML | FOR EO 12866 REVIEW: **Preamble and RIA** DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) | Bureau of Land Management (BLM) | Levenbach, Stuart | Eric Gormsen, Robert Hinchman, Kevin Jones, Megan Ceronsky, Catherine Gilphann, Interagency Review, GC-33EnergyRegs, Sheila Olmstead, Michael Hagan, Candace Vahlsing, Michael Hickey, David Rostker, Scott Burgess, James Mulligan, DOT REGULATIONS, Michael McManus, Alice Kottmyer | N/A | 1977_VF_For_EO_12866_Review_Preamble_and_RIA.pdf |
| 1978 | VF_0179239 | VF_0179481 | 10/26/2016 | EML | DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) | Bureau of Land Management (BLM) | Levenbach, Stuart | Kerry Rodgers | N/A | 1978_VF_DOI_BLM_Waste_Prevention.pdf |
| 1979 | VF_0179482 | VF_0180171 | 10/25/2016 | EML | For E.O. 12866 and 13563 Review: Revised EPA Proposed Rule - Federal Implementation Plan for Existing Oil and Natural Gas Sources; Uintah and Ouray Indian Reservation in Utah (RIN 2008-AA02) - Comments due COB Tues., 11/1 | Bureau of Land Management (BLM) | Blackstun, David | Amanda Leiter | N/A | 1979_VF_For_EO_12866_and_13563.pdf |
| 1980 | VF_0180172 | VF_0180276 | 10/24/2016 | EML | Draft BA with new language | Bureau of Land Management (BLM) | Collier, Briana | Amanda Leiter, Eric Andreas | N/A | 1980_VF_Draft_BA_with_new_language.pdf |
| 1981 | VF_0180277 | VF_0180480 | 10/17/2016 | EML | New draft Biological Assessment for Venting and Flaring Rule | Bureau of Land Management (BLM) | Collier, Briana | Amanda Leiter, Alexandra Teitz, Timothy Spisak, Nicholas Franke, Karen Hawbecker, Joshua Kaplowitz, Christopher Rhymes | N/A | 1981_VF_New_draft_Biological_Assessment.pdf |
| 1982 | VF_0180481 | VF_0180481 | 10/27/2016 | EML | New draft Biological Assessment for Venting and Flaring Rule (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1982_VF_BLM_Species_CH_Matrices.xlsx |
| 1983 | VF_0180482 | VF_0180517 | 10/20/2016 | EML | Ok, here's the BA | Bureau of Land Management (BLM) | Leiter, Amanda | Joshua Kaplowitz, Briana Collier, Nicholas Franke | N/A | 1983_VF_Ok_heres_the_BA.pdf |
| 1984 | VF_0180518 | VF_0181047 | 10/17/2016 | EML | FOR EO 12866 REVIEW: **Preamble and RIA** DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) | Bureau of Land Management (BLM) | Levenbach, Stuart | Eric Gormsen, Robert Hinchman, Kevin Jones, Megan Ceronsky, Catherine Gilphann, Interagency Review, GC-33EnergyRegs, Sheila Olmstead, Michael Hagan, Candace Vahlsing, Michael Hickey, David Rostker, Scott Burgess, James Mulligan, DOT REGULATIONS, Michael McManus | N/A | 1984_VF_For_EO_12866_review_preamble_and_RIA.pdf |
| 1985 | VF_0181048 | VF_0181053 | 10/11/2016 | EML | edits from me & David | Bureau of Land Management (BLM) | Kelleher, Karen | Amanda Leiter, David Blackstun | N/A | 1985_VF_edits_from_me_and_david.pdf |
| 1986 | VF_0181054 | VF_0181103 | 9/22/2016 | EML | Thanks Again | Bureau of Land Management (BLM) | Leiter, Amanda | Briana Collier | N/A | 1986_VF_thanks_again.pdf |
| 1987 | VF_0181104 | VF_0181342 | 9/26/2016 | EML | Preamble-- my edits/comments are on pages 1-20 | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Amanda Leiter | N/A | 1987_VF_Preamble_my_edits_comments_are_on_pages_1_20.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 1988 | VF_0181343 | VF_0181371 | 9/22/2016 | EML | Priorities Tracking Sheet for Tomorrow's ASLM Check-In | Bureau of Land Management (BLM) | Cardinale, Richard | Gareth Rees, Tracie Lassiter, Anita Bibao, Emily Lindow, Thomas Lillie, Matthew Quinn, Neil Kornze, Brian Salerno, Abigail Hopper, Joseph Pizarchik, Janice Schneider, James Lyons, Amanda Leiter, Lauren Bogard | N/A | 1988_VF_Priorities_Tracking_Sheet_for_Tomorrows_AS LM_Check-In.pdf |
| 1989 | VF_0181372 | VF_0181375 | 9/16/2016 | EML | Outline of VF | Bureau of Land Management (BLM) | Leiter, Amanda | Charles Yudson | N/A | 1989_VF_Outline_of_VF.pdf |
| 1990 | VF_0181376 | VF_0181397 | 9/6/2016 | EML | 9 07 16_3pm_Meeting with John Minge, BP.docx | Bureau of Land Management (BLM) | Schneider, Janice | Amanda Leiter, Richard Cardinale | N/A | 1990_VF_9_07_16_3pm_Meeting_with_John_Minge_BP. pdf |
| 1993 | VF_0181398 | VF_0181448 | 8/23/2016 | EML | Methane QFRs from April SENR hearing ... | Bureau of Land Management (BLM) | Saloti, Christopher | Amanda Leiter, Felipe Mendoza, Matthew Quinn | N/A | 1993_VF_Methane_QFRs_from_April_SENR_hearing.pd f |
| 1994 | VF_0181449 | VF_0181501 | 8/23/2016 | EML | FOR EO 12866 REVIEW: DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) | Bureau of Land Management (BLM) | Levenbach, Stuart | Eric Gomsen, Robert Hinchman, Kevin Jones, Megan Ceronsky, Catherine Gilpmorn, Interagency Review, GC-33EnergyRegs, Sheila Olmstead, Michael Hagan, Candace Vahlsing, Michael Hickey, David Rostker, Scott Burgess, James Mulligan, DOT REGULATIONS | N/A | 1994_VF_For_EO_12866_Review_DOI_BLM_Waste.pdf |
| 1995 | VF_0181502 | VF_0181509 | 7/21/2016 | EML | BLM Request for Species List | Bureau of Land Management (BLM) | Franke, Nicholas | Craig Aubrey, Christy Johnson Hughes, Rachel London, Amanda Leiter, Alexandra Teitz, Briana Collier, Joshua Kaplowitz | N/A | 1995_VF_BLM_Request_for_Species_List.pdf |
| 1996 | VF_0181510 | VF_0181510 | 7/21/2016 | EML | BLM Request for Species List (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1996_VF_BLM_Species_CH_Matrices.xlsx |
| 1997 | VF_0181511 | VF_0181524 | 8/2/2016 | EML | QFRs: VF Rulemaking (from 4.14.16 SENR-PLFM) | Bureau of Land Management (BLM) | Quinn, Matthew | Amanda Leiter, Richard Cardinale | N/A | 1997_VF_QFRs_VF_Rulemaking.pdf |
| 1998 | VF_0181525 | VF_0181527 | 8/1/2016 | EML | FYI I finally just wrote the outline | Bureau of Land Management (BLM) | Leiter, Amanda | Janice Schneider | N/A | 1998_VF_FYI_I_finally_just_wrote_the_outline.pdf |
| 1999 | VF_0181528 | VF_0181551 | 7/27/2016 | EML | WELC Supplemental Comments on BLM's Methane Waste Rule | Bureau of Land Management (BLM) | Singer, Thomas | Amanda Leiter | N/A | 1999_VF_WELC_Supplemental_Comments_on_BLMs_ Methane.pdf |
| 2000 | VF_0181552 | VF_0181563 | 7/25/2016 | EML | Methane Waste Rule Coalition letter | Bureau of Land Management (BLM) | Goldstein, Jon | Amanda Leiter | N/A | 2000_VF_Methane_Waste_Rule_Coalition_Letter.pdf |
| 2001 | VF_0181564 | VF_0181580 | 7/19/2016 | EML | Power Point from this morning; Many thanks | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Amanda Leiter | N/A | 2001_VF_Power_point_from_this_morning_many_thanks .pdf |
| 2002 | VF_0181581 | VF_0181589 | 7/12/2016 | EML | First stab at new flaring ("capture requirement") language | Bureau of Land Management (BLM) | Leiter, Amanda | Dylan Fuge | N/A | 2002_VF_First_stab_at_new_flaring_limit.pdf |
| 2003 | VF_0181590 | VF_0181627 | 7/12/2016 | EML | Slides for tomorrow | Bureau of Land Management (BLM) | Leiter, Amanda | Dylan Fuge | N/A | 2003_VF_Slides_for_tomorrow.pdf |
| 2004 | VF_0181628 | VF_0181633 | 7/15/2016 | EML | Meeting request | Bureau of Land Management (BLM) | Schneider, Janice | Amanda Leiter | N/A | 2004_VF_Meeting_Request.pdf |
| 2005 | VF_0181634 | VF_0181663 | 7/13/2016 | EML | offshore methane | Bureau of Land Management (BLM) | Leiter, Amanda | Allyson Anderson, Janice Schneider, Douglas Morris | N/A | 2005_VF_Offshore_Methane.pdf |
| 2006 | VF_0181664 | VF_0181667 | 7/7/2016 | EML | BP America requests meeting with Deputy Assistant Secretary Later and Staff on technical aspects of BLM's Proposed Venting and Flaring Rule | Bureau of Land Management (BLM) | Van Hoogstraten, David | Michael Anderson | N/A | 2006_VF_BP_America_requests_meeting.pdf |
| 2007 | VF_0181668 | VF_0181669 | 6/24/2016 | EML | by 4pm today: House SAP language for Review | Bureau of Land Management (BLM) | Cardinale, Richard | Amanda Leiter, David Blackstun | N/A | 2007_VF_by_4pm_today_House_SAP_language.pdf |
| 2008 | VF_0181670 | VF_0181679 | 7/22/2016 | EML | SENR V&F QFR's Early Review | Bureau of Land Management (BLM) | Blackstun, David | Amanda Leiter | N/A | 2008_VF_SENR_VF_QFRs_Early_Review.pdf |
| 2009 | VF_0181680 | VF_0181685 | 6/20/2016 | EML | Hoping to schedule a meeting with you on the proposed BLM Venting and Flaring Rule | Bureau of Land Management (BLM) | Van Hoogstraten, David | Michael Anderson | N/A | 2009_VF_Hoping_to_schedule_a_meeting.pdf |
| 2010 | VF_0181686 | VF_0181691 | 6/17/2016 | EML | Meeting request | Bureau of Land Management (BLM) | Schneider, Janice | Dylan Fuge, Amanda Leiter | N/A | 2010_VF_Meeting_request.pdf |
| 2011 | VF_0181692 | VF_0181697 | 6/16/2016 | EML | Waste Prevention Rule ESA Species List: Email chain re: Federal Fluid Mineral Leases Nationwide | Bureau of Land Management (BLM) | Collier, Briana | Amanda Leiter | N/A | 2011_VF_Waste_Prevention_Rule_ESA_species_list.pdf |
| 2013 | VF_0181700 | VF_0181730 | 6/7/2016 | EML | Follow up on VF/flaring rule? | Bureau of Land Management (BLM) | Carter, Susan | Amanda Leiter | N/A | 2013_VF_Follow_up_on_VF_rule.pdf |
| 2015 | VF_0181747 | VF_0181771 | 6/6/2016 | EML | Talking Points for June 9 WY State Legislature Meeting | Bureau of Land Management (BLM) | Cardinale, Richard | Brandi Colander, Amanda Leiter, James Lyons, Karen Kelleher | N/A | 2015_VF_Talking_Points_for_June_9_WY_state.pdf |
| 2016 | VF_0181772 | VF_0181814 | 6/3/2016 | EML | GAO-16-607 Methane Emissions | Bureau of Land Management (BLM) | Blackstun, David | Janice Schneider, Amanda Leiter | N/A | 2016_VF_GAO_16_607_Methane_Emissions.pdf |
| 2018 | VF_0181821 | VF_0181829 | 5/31/2016 | EML | Capability Statement - V & F | Bureau of Land Management (BLM) | Cardinale, Richard | Amanda Leiter | N/A | 2018_VF_Capability_statement_VF.pdf |
| 2020 | VF_0181835 | VF_0181847 | 5/12/2016 | EML | Amanda Leiter QFRs on Venting and Flaring; DUE TO OCL 5/23/16 | Bureau of Land Management (BLM) | Cardinale, Richard | Matthew Quinn, Patrick Wilkinson, Felipe Mendoza, Chris Salotti, Amanda Leiter, David Blackstun | N/A | 2020_VF_Amanda_Leiter_QFRs_on_VF.pdf |
| 2021 | VF_0181848 | VF_0181871 | 5/2/2016 | EML | QFRs | Bureau of Land Management (BLM) | Leiter, Amanda | Richard Cardinale | N/A | 2021_VF_QFRs.pdf |
| 2022 | VF_0181872 | VF_0181876 | 5/2/2016 | EML | ROWs and ... | Bureau of Land Management (BLM) | Leiter, Amanda | Janice Schneider | N/A | 2022_VF_ROWs_and.pdf |
| 2023 | VF_0181877 | VF_0181902 | 4/28/2016 | EML | Post-Hearing QFRs | Bureau of Land Management (BLM) | Cardinale, Richard | Amanda Leiter | N/A | 2023_VF_Post_hearing_QFRs.pdf |
| 2025 | VF_0182041 | VF_0182041 | 4/11/2016 | EML | Draft answer to pipeline Q (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 2025_VF_BLM_stats_for_ASLM_testimony.xlsx |
| 2026 | VF_0182042 | VF_0182050 | 4/27/2016 | EML | Venting & Flaring Public Comment Tracking | Bureau of Land Management (BLM) | Bauer, Barbara | Amanda Leiter, Alexandra Teitz, Timothy Spisak | N/A | 2026_VF_VF_Public_Comment_Tracking.pdf |
| 2027 | VF_0182051 | VF_0182051 | 4/27/2016 | EML | Venting & Flaring Public Comment Tracking (Excel attachment) | Venting & Flaring Public Comment Tracking | N/A | N/A | N/A | 2027_VF_BLM_Organization_Comment_StatusSheet_4_ 27_16.xlsx |
| 2028 | VF_0182052 | VF_0182059 | 4/22/2016 | EML | Two QFRs | Bureau of Land Management (BLM) | Cardinale, Richard | Amanda Leiter | N/A | 2028_VF_Two_QFRs.pdf |
| 2029 | VF_0182060 | VF_0182074 | 4/21/2016 | EML | FYI Only - Carryover Clearance - Methane and Waste Reduction Rule | Bureau of Land Management (BLM) | Moran, Jill | Richard Cardinale, David Blackstun, Patrick Wilkinson, Jill Ralston, Amanda Leiter | N/A | 2029_VF_FYI_only_carryover_clearance.pdf |
| 2030 | VF_0182075 | VF_0182108 | 4/11/2016 | EML | Meeting with the State of New Mexico | Bureau of Land Management (BLM) | Schneider, Janice | Amanda Leiter, Alexandra Teitz, Linda Lance, Richard Cardinale, Tracie Lassiter | N/A | 2030_VF_Meeting_with_the_state_of_NM.pdf |
| 2031 | VF_0182109 | VF_0182145 | 4/19/2016 | EML | Questions for the Record Submitted to Dep. Asst. Sec. Leiter from the 4/14/16 SENR Cmte PLFM Subcmte Hearing | Bureau of Land Management (BLM) | Moran, Jill | Amanda Leiter, Alexandra Teitz, Patrick Wilkinson, Jill Ralston | N/A | 2031_VF_Questions_for_the_record_submitted_to_Dep_ Asst.pdf |
| 2032 | VF_0182146 | VF_0182159 | 4/19/2016 | EML | QFRs Submitted to Dep. Asst. Sec. Leiter from the 4/14/16 SENR Cmte PLFM Subcmte Hearing | Bureau of Land Management (BLM) | Blackstun, David | Amanda Leiter | N/A | 2032_VF_QFRs_submitted_to_Dep_Asst_Sec_Leiter.pdf |
| 2033 | VF_0182164 | VF_0182165 | 4/14/2016 | EML | Final oral statement attached | Bureau of Land Management (BLM) | Leiter, Amanda | Jill Moran, Patrick Wilkinson, David Blackstun, Jill Ralston | N/A | 2033_VF_Final_oral_statement_attached.pdf |
| 2034 | VF_0182165 | VF_0182203 | 4/12/2016 | EML | Meeting request, April 21 | Bureau of Land Management (BLM) | Carter, Susan | Janice Schneider | N/A | 2034_VF_Meeting_request_April_21.pdf |
| 2035 | VF_0182204 | VF_0182249 | 4/13/2016 | EML | BLM letter ... needs signature ASAP | Bureau of Land Management (BLM) | Leiter, Amanda | Janice Schneider, Richard Cardinale, David Blackstun | N/A | 2035_VF_BLM_letter_needs_signature_ASAP.pdf |
| 2036 | VF_0182250 | VF_0182286 | 4/13/2016 | EML | Barrasso incoming and outgoing | Bureau of Land Management (BLM) | Wolfe, Shane | Janice Schneider, Vickie Briggs, Carrie Richardson | N/A | 2036_VF_Barrasso_incoming_and_outgoing.pdf |
| 2037 | VF_0182287 | VF_0182295 | 4/13/2016 | EML | Barrasso Response | Bureau of Land Management (BLM) | Blackstun, David | Amanda Leiter | N/A | 2037_VF_Barrasso_Respose.pdf |
| 2038 | VF_0182296 | VF_0182312 | 4/12/2016 | EML | GAO-15-39 Recommendation 6 Closure Request - Additional GOMT Documentation | Bureau of Land Management (BLM) | Schneider, Margaret | Amanda Leiter, Richard Cardinale | N/A | 2038_VF_GAO_15-39_recommendation_6.pdf |
| 2039 | VF_0182313 | VF_0182321 | 4/9/2016 | EML | Edits to testimony | Bureau of Land Management (BLM) | Leiter, Amanda | Amanda Leiter, David Blackstun, Richard Cardinale, C Moran | N/A | 2039_VF_Edits_to_testimony.pdf |
| 2041 | VF_0182324 | VF_0182325 | 4/10/2016 | EML | Request for meeting with API and members to discuss BLM venting and flaring | Bureau of Land Management (BLM) | Schneider, Janice | Erik Milito, Richard Ranger, Carrie Domnitch, Tracie Lassiter, Richard Cardinale, Amanda Leiter | N/A | 2041_VF_Request_for_meeting_with_API_and_members .pdf |
| 2042 | VF_0182326 | VF_0182330 | 4/8/2016 | EML | Department of the Interior, Bureau of Land Management BLM Venting and Flaring (BLM-2016-0001) Public Comments | Bureau of Land Management (BLM) | Cooley, David | Amanda Leiter | N/A | 2042_VF_DOI_BLM_Venting_and_Flaring_Public_Com ments.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 2043 | VF_0182331 | VF_0182355 | 4/7/2016 | EML | For ASLM Review: Draft Testimony for DAS Leiter | Bureau of Land Management (BLM) | Moran, Jill | Amanda Leiter, Richard Cardinale, David Blackstun, Matthew Quinn, Patrick Wilkinson, Jill Ralston, Craig Leff, Beverly Winston | N/A | 2043_VF_for_ASLM_review_draft_testimony.pdf |
| 2044 | VF_0182356 | VF_0182388 | 4/7/2016 | EML | BP America would like to schedule two further meetings on the proposed BLM Venting and Flaring Rule | Bureau of Land Management (BLM) | Van Hoogstraten, David | Michael Anderson | N/A | 2044_VF_BP_America_would_like_to_schedule.pdf |
| 2045 | VF_0182389 | VF_0182409 | 4/5/2016 | EML | List of V&F Meetings to Date | Bureau of Land Management (BLM) | Anderson, Michael | Amanda Leiter | N/A | 2045_VF_list_of_VF_meetings_to_date.pdf |
| 2046 | VF_0182410 | VF_0182454 | 3/23/2016 | EML | Priority Projects Document | Bureau of Land Management (BLM) | Blackstun, David | Janice Schneider, Amanda Leiter, Richard Cardinale | N/A | 2046_VF_Priority_Projects_Document.pdf |
| 2047 | VF_0182455 | VF_0182459 | 3/23/2016 | EML | FRN for V&F comment Extension | Bureau of Land Management (BLM) | Blackstun, David | Richard Cardinale, Amanda Leiter | N/A | 2047_VF_FRN_for_VF_Comment_Extension.pdf |
| 2048 | VF_0182460 | VF_0182497 | 3/18/2016 | EML | Budget QFRs | Bureau of Land Management (BLM) | Shoemaker, June | Richard Cardinale, David Blackstun, Amanda Leiter, Karen Kelleher | N/A | 2048_VF_Budget_QFRs.pdf |
| 2049 | VF_0182498 | VF_0182501 | 3/15/2016 | EML | WGA comment period extension request: re: BLM's proposed rule - Waste Prevention, Production Subject to Royalties, and Resource Conservation | Bureau of Land Management (BLM) | Kornze, Neil | Janice Schneider, Amanda Leiter, Michael Nedd, Alexandra Teitz, Linda Lance, Craig Leff, A. Bilbao | N/A | 2049_VF_WGA_comment_period_extension_request.pdf |
| 2050 | VF_0182502 | VF_0182563 | 3/3/2016 | EML | Hoping to schedule a meeting with you on the proposed BLM Venting and Flaring Rule | Bureau of Land Management (BLM) | Van Hoogstraten, David | Amanda Leiter | N/A | 2050_VF_Hoping_to_schedule_a_meeting.pdf |
| 2051 | VF_0182564 | VF_0182601 | 3/10/2016 | EML | Followup from today's initial call -- BLM and Abt | Bureau of Land Management (BLM) | Leiter, Amanda | Alexandra Teitz, Andrew Laughland, Brian Heninger, Bryce Barlan, Christopher Rhymes, Dylan Fuge, Joshua Kaplowitz, Michael McLaren, Richard Estabrook, Timothy Spisak, William Fluharty, M Wade, Flora Bell, Michael Fisher, Lisa Grogan-McCulloch | N/A | 2051_VF_Followup_from_today's_initial_call.pdf |
| 2052 | VF_0182602 | VF_0182602 | 3/10/2016 | EML | Followup from today's initial call -- BLM and Abt (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 2052_VF_Admin_Record_Index_Template.xlsx |
| 2053 | VF_0182603 | VF_0182603 | 3/10/2016 | EML | Followup from today's initial call -- BLM and Abt (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 2053_VF_Admin_Record_Index_Template.xlsx |
| 2054 | VF_0182604 | VF_0182613 | 3/10/2016 | EML | BLM Venting & Flaring Rule Meeting | Bureau of Land Management (BLM) | Verma, Puneet | Amanda Leiter | N/A | 2054_VF_BLM_Venting_and_Flaring_Rule_Meeting.pdf |
| 2055 | VF_0182614 | VF_0182627 | 3/4/2016 | EML | Meeting - Venting & Flaring | Bureau of Land Management (BLM) | Gibson, Kari | Amanda Leiter, Michael Anderson | N/A | 2055_VF_Meeting_Venting_and_Flaring.pdf |
| 2056 | VF_0182628 | VF_0182638 | 3/7/2016 | EML | pilot office | Bureau of Land Management (BLM) | Schneider, Janice | David Blackstun, Amanda Leiter, Richard Cardinale | N/A | 2056_VF_pilot_office.pdf |
| 2057 | VF_0182639 | VF_0182654 | 2/11/2016 | EML | Economic and Regulatory Analysis/Support RFQ | Bureau of Land Management (BLM) | Fluharty, William | Amanda Leiter | N/A | 2057_VF_Economic_and_regulatory_analysis.pdf |
| 2058 | VF_0182655 | VF_0182656 | 2/25/2016 | EML | Two things | Bureau of Land Management (BLM) | Leiter, Amanda | Richard Cardinale | N/A | 2058_VF_Two_things.pdf |
| 2059 | VF_0182657 | VF_0182670 | 2/23/2016 | EML | venting/flaring public meetings | Bureau of Land Management (BLM) | Carter, Susan | Amanda Leiter | N/A | 2059_VF_VF_Public_meetings.pdf |
| 2060 | VF_0182671 | VF_0182678 | 2/23/2016 | EML | Regs? | Bureau of Land Management (BLM) | Schneider, Janice | Richard Cardinale, Lauren Bogard, Amanda Leiter, Brandi Colander | N/A | 2060_VF_regs.pdf |
| 2061 | VF_0182694 | VF_0182707 | 2/19/2016 | EML | Q&A for Secretary | Bureau of Land Management (BLM) | Schneider, Janice | Amanda Leiter, James Lyons | N/A | 2062_VF_QA_for_Secretary.pdf |
| 2063 | VF_0182708 | VF_0182762 | 2/19/2016 | EML | all materials for Houston | Bureau of Land Management (BLM) | Kelleher, Karen | Amanda Leiter | N/A | 2063_VF_all_materials_for_Houston.pdf |
| 2064 | VF_0182763 | VF_0182773 | 2/16/2016 | EML | JANICE MEMO REQUEST -- Top BLM Issues that May be Raised at Budget Hearings | Bureau of Land Management (BLM) | Schneider, Janice | James Lyons, Amanda Leiter, Brandi Colander, Lauren Bogard, Karen Kelleher, David Blackstun | N/A | 2064_VF_Janice_memo_request_top_BLM_issues.pdf |
| 2065 | VF_0182774 | VF_0182805 | 2/16/2016 | EML | BLM budget briefing materials for the Secretary | Bureau of Land Management (BLM) | Schneider, Janice | James Lyonse, Karen Kelleher, David Blackstun, Amanda Leiter, Lauren Bogard | N/A | 2065_VF_BLM_budget_briefing_materials_for_the_Secretary.pdf |
| 2066 | VF_0182806 | VF_0182877 | 1/12/2016 | EML | Update on Federal and Non-Governmental Methane Measurement and Monitoring Research Activities | Bureau of Land Management (BLM) | Brown, Austin | Amanda Leiter | N/A | 2066_VF_Update_on_Federal_and_NGO_Methane.pdf |
| 2067 | VF_0182878 | VF_0182892 | 1/22/2016 | EML | White House request for info on DOI methane reduction activities by January 25 | Bureau of Land Management (BLM) | Downes, David | Lori Faeth, Amanda Leiter, Ryan Close | N/A | 2067_VF_White_House_request_for_info_on_DOI_methane_reduction_activities_by.pdf |
| 2068 | VF_0182893 | VF_0182908 | 1/11/2016 | EML | GOMT Meeting Notes | Bureau of Land Management (BLM) | Lind, Daniel | Amanda Leiter, David Blackstun | N/A | 2068_VF_GOMT_Meeting_Notes.pdf |
| 2069 | VF_0182909 | VF_0182922 | 1/27/2016 | EML | BLM justification | Bureau of Land Management (BLM) | Cardinale, Richard | Amanda Leiter | N/A | 2069_VF_BLM_Justification.pdf |
| 2070 | VF_0182923 | VF_0182953 | 1/21/2016 | EML | BLM FY 2017 Oil and gas Greenbook Chapter | Bureau of Land Management (BLM) | Blackstun, David | Richard Cardinale, Amanda Leiter, Karen Kelleher | N/A | 2070_VF_BLM_FY_2017_OG_Greenbook_Chapter.pdf |
| 2071 | VF_0182954 | VF_0183021 | 1/22/2016 | EML | External Statements - Venting and Flaring Announcement | Bureau of Land Management (BLM) | Blair, John | Janice Schneider, Neil Kornze, Linda Lance, Alexandra Teitz, Amanda Leiter, Liz Klein, Craig Leff, Cynthia Moses-Nedd, Maria Najera, Liz Pardue, Kim Jensen | N/A | 2071_VF_External_Statements_Venting_and_Flaring_Announcement.pdf |
| 2072 | VF_0183022 | VF_0183037 | 1/22/2016 | EML | Venting/Flaring Q&A | Bureau of Land Management (BLM) | Kershaw, Jessica | Craig Leff, Janice Schneider, Tommy Beaudreau, Neil Kornze, Elizabeth Klein, Maria Najera, John Blair, Sarah Neimeyer, David McCoy, Laura Pardue, Felipe Mendoza, Alexandra Teitz, Linda Lance, Kate Kelly, Kevin Thompson, Frank Quimby, Amanda Leiter, Silvia Riechel, Karen Hawbecker, Christopher Rhymes, Joshua Kaplowitz | N/A | 2072_VF_Venting_Flaring_Q&A.pdf |
| 2073 | VF_0183038 | VF_0183049 | 1/22/2016 | EML | script | Bureau of Land Management (BLM) | Kershaw, Jessica | Janice Schneider, Amanda Leiter | N/A | 2073_VF_script.pdf |
| 2076 | VF_0183107 | VF_0183115 | 1/20/2016 | EML | Is there any BLM-administered O&G in Pennsylvania | Bureau of Land Management (BLM) | Leiter, Amanda | David Blackstun | N/A | 2076_VF_Is_there_any_BLM-administered_O&G_in_Pennsylvania.pdf |
| 2077 | VF_0183116 | VF_0183174 | 1/20/2016 | EML | Venting and Flaring EA | Bureau of Land Management (BLM) | Haugrud, Kevin | Amanda Leiter | N/A | 2077_VF_Venting_and_Flaring_EA.pdf |
| 2079 | VF_0183293 | VF_0183607 | 1/14/2016 | EML | Final copies of docs | Bureau of Land Management (BLM) | Leiter, Amanda | Faith Bremner, Mark Lawyer | N/A | 2079_VF_Final_copies_of_docs.pdf |
| 2081 | VF_0183647 | VF_0183685 | 1/12/2016 | EML | V&F draft text | Bureau of Land Management (BLM) | Schneider, Janice | Amanda Leiter | N/A | 2081_VF_V&F_draft_reg.pdf |
| 2082 | VF_0183686 | VF_0183706 | 1/3/2016 | EML | comments on report to congress | Bureau of Land Management (BLM) | Schneider, Janice | Amanda Leiter | N/A | 2082_VF_comments_on_report_to_congress.pdf |
| 2083 | VF_0183707 | VF_0183722 | 1/8/2016 | EML | BLM Regulatory Support SOW Revision | Bureau of Land Management (BLM) | Laughland, Andrew | Amanda Leiter, William Fluharty | N/A | 2083_VF_BLM_reg_support_SOW_revision.pdf |
| 2084 | VF_0183723 | VF_0183743 | 1/7/2016 | EML | BLM Support Statement of Work | Bureau of Land Management (BLM) | Fluharty, William | Amanda Leiter | N/A | 2084_VF_BLM_Support_SOW.pdf |
| 2085 | VF_0183744 | VF_0183790 | 12/18/2015 | EML | SOW | Bureau of Land Management (BLM) | Morris, Charisa | Amanda Leiter | N/A | 2085_VF_SOW.pdf |
| 2086 | VF_0183791 | VF_0184248 | 12/24/2015 | EML | Venting/Flaring - ESA consultations (and reference thereto in EA) | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Bryce Barlan, Alexandra Teitz, Amanda Leiter, Silvia Riechel, Karen Hawbecker, Christopher Rhymes, Briana Collier | N/A | 2086_VF_Venting_Flaring_ESA_consultations_and_reference_thereto_in_EA.pdf |
| 2088 | VF_0184263 | VF_0184284 | 12/21/2015 | EML | Seeking contracting support for BLM | Bureau of Land Management (BLM) | Leiter, Amanda | Stephen Guertin, Robert Dresher, Charisa Morris | N/A | 2088_VF_Seeking_contracting_support_for_BLM.pdf |
| 2089 | VF_0184285 | VF_0184293 | 12/23/2015 | EML | Pilot Office Report to Congress_DEB Comments | Bureau of Land Management (BLM) | Blackstun, David | Amanda Leiter | N/A | 2089_VF_Pilot_Office_Report_to_Congress_DEB.pdf |
| 2090 | VF_0184294 | VF_0184302 | 12/23/2015 | EML | Pilot Office Report to Congress | Bureau of Land Management (BLM) | Blackstun, David | Janice Schneider, Amanda Leiter | N/A | 2090_VF_Pilot_Office_Report_to_Congress_DEB.pdf |
| 2096 | VF_0184412 | VF_0184425 | 11/24/2015 | EML | Tomorrow and | Bureau of Land Management (BLM) | Leiter, Amanda | Janice Schneider | N/A | 2096_VF_Tomorrow_and.pdf |
| 2097 | VF_0184426 | VF_0184429 | 11/24/2015 | EML | Thanks! | Bureau of Land Management (BLM) | Leiter, Amanda | Michael Anderson | N/A | 2097_VF_Thanks.pdf |
| 2098 | VF_0184430 | VF_0184487 | 11/23/2015 | EML | Here's what I came up with | Bureau of Land Management (BLM) | Leiter, Amanda | Dylan Fuge | N/A | 2098_VF_Here's_what_I_came_up_with.pdf |
| 2099 | VF_0184488 | VF_0184498 | 11/20/2015 | EML | From John Leshy - Methane Capture letter | Bureau of Land Management (BLM) | Caminiti, Mariagrazia | Amanda Leiter | N/A | 2099_VF_From_John_Leshy_Methane_Capture_letter.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 2101 | VF_0184526 | VF_0184535 | 11/17/2015 | EML | USG Discussion on GGFR Zero Flaring Initiative - follow-up call TOMORROW, Nov. 18 at 3 p.m. | Bureau of Land Management (BLM) | Leiter, Amanda | Lawrence Roberts, Kevin Washburn, Michael Black, David Downes | N/A | 2101_VF_USG_Discussion_on_GGFR_Zero_Flaring.pdf |
| 2102 | VF_0184536 | VF_0184563 | 11/3/2015 | EML | Hoping to schedule a meeting with you on the proposed BLM Venting and Flaring Rule | Bureau of Land Management (BLM) | Van Hoogstraten, David | Amanda Leiter | N/A | 2102_VF_Hoping_to_schedule_a_meeting.pdf |
| 2103 | VF_0184564 | VF_0184572 | 11/5/2015 | EML | Meeting to discuss onshore O&G royalties | Bureau of Land Management (BLM) | Leiter, Amanda | Greg Gould, Dylan Fuge, Linda Lance, Alexandra Teitz | N/A | 2103_VF_Meeting_to_discuss_onshore_O&G_royalties.pdf |
| 2104 | VF_0184573 | VF_0184574 | 11/5/2015 | EML | Correction to answer on flaring/venting | Bureau of Land Management (BLM) | Baud, Richie | Amanda Leiter, Margaret Schneider, Kevin Karl, Troy Guidry | N/A | 2104_VF_Correction_to_answer_on_flaring_venting.pdf |
| 2105 | VF_0184575 | VF_0184601 | 10/27/2015 | EML | BLM's venting & flaring rule | Bureau of Land Management (BLM) | Leiter, Amanda | Robert Middleton | N/A | 2105_VF_BLMs_venting_and_flaring_rule.pdf |
| 2106 | VF_0184603 | VF_0184620 | 10/29/2015 | EML | SOW for BLM Rulemaking Support | Bureau of Land Management (BLM) | Fuge, Dylan | Janice Schneider, Amanda Leiter, Alexandra Teitz, Linda Lance, Neil Kornze, Michael Nedd | N/A | 2106_VF_SOW_for_BLM_Rulemaking_Support.pdf |
| 2107 | VF_0184621 | VF_0184651 | 10/29/2015 | EML | API Briefing Materials | Bureau of Land Management (BLM) | Lind, Daniel | Tracie Lassiter, Michael Anderson, Janice Schneider, Amanda Leiter, Richard Cardinale | N/A | 2107_VF_API_Briefing_Materials.pdf |
| 2108 | VF_0184652 | VF_0184661 | 10/28/2015 | EML | Briefing Materials for API meeting | Bureau of Land Management (BLM) | Cardinale, Richard | Amanda Leiter | N/A | 2108_VF_Briefing_Materials_for_API_Meeting.pdf |
| 2109 | VF_0184662 | VF_0184694 | 10/28/2015 | EML | Briefing Materials for Janice's meeting with API this Friday | Bureau of Land Management (BLM) | Lind, Daniel | Brandi Colander, Amanda Leiter, Richard Cardinale, David Blackstun, Wright Frank | N/A | 2109_VF_Briefing_Materials_for_Janices_meeting.pdf |
| 2110 | VF_0184695 | VF_0184704 | 10/26/2015 | EML | Q for you | Bureau of Land Management (BLM) | Leiter, Amanda | David Blackstun | N/A | 2110_VF_Q_for_you.pdf |
| 2111 | VF_0184705 | VF_0184721 | 10/22/2015 | EML | BLM Royalty ANPRM Updates | Bureau of Land Management (BLM) | Fuge, Dylan | Janice Schneider, Amanda Leiter, Linda Lance, Anita Bilbao, Kelly Orr | N/A | 2111_VF_BLM_Royalty_ANPRM_Updates.pdf |
| 2112 | VF_0184722 | VF_0184725 | 10/16/2015 | EML | Royalty | Bureau of Land Management (BLM) | Leiter, Amanda | Dylan Fuge, Kevin Haugrud | N/A | 2112_VF_Royalty.pdf |
| 2113 | VF_0184726 | VF_0184764 | 10/15/2015 | EML | Venting and Flaring Offshore | Bureau of Land Management (BLM) | Lind, Daniel | Leiter, Amanda | N/A | 2113_VF_Venting_and_Flaring_Offshore.pdf |
| 2114 | VF_0184765 | VF_0184777 | 10/14/2015 | EML | DOI Inquiry about Gas Gathering Miles WITH CORRECTED ADDRESS | Bureau of Land Management (BLM) | Keener, Blaine | Leiter, Amanda | N/A | 2114_VF_DOI_inquiry_about_Gas_Gathering_Miles_WITH_CORRECTED ADDRESS.pdf |
| 2120 | VF_0184947 | VF_0185100 | 9/17/2015 | EML | Here's the final version with those minor SOL edits in redline, FYI | Bureau of Land Management (BLM) | Leiter, Amanda | James Tichenor | N/A | 2120_VF_Here's_the_final_version_with_those_minor_SOL_edits_in_redline_FYI_2.pdf |
| 2121 | VF_0185101 | VF_0185456 | 9/3/2015 | EML | VF -- IMPORTANT | Bureau of Land Management (BLM) | Leiter, Amanda | Michael Nedd, Silvia Riechel, Janice Schneider, Linda Lance, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Ian Senio, Timothy Spisak, Alexandra Teitz, James Tichenor, Amanda Leiter | N/A | 2121_VF_VF_IMPORTANT.pdf |
| 2122 | VF_0185457 | VF_0186108 | 9/10/2015 | EML | Revised VF RIA | Bureau of Land Management (BLM) | Tichenor, James | Michael Nedd, Silvia Riechel, Janice Schneider, Linda Lance, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Ian Senio, Timothy Spisak, Alexandra Teitz, Amanda Leiter | N/A | 2122_VF_Revised_VF_RIA.pdf |
| 2123 | VF_0186109 | VF_0186260 | 9/8/2015 | EML | | Bureau of Land Management (BLM) | Tichenor, James | Amanda Leiter | N/A | 2123_VF_.pdf |
| 2124 | VF_0186261 | VF_0186561 | 9/2/2015 | EML | Latest VF RIA | Bureau of Land Management (BLM) | Leiter, Amanda | Michael Nedd, Silvia Riechel, Janice Schneider, Linda Lance, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Ian Senio, Timothy Spisak, Alexandra Teitz, Amanda Leiter | N/A | 2124_VF_Lastest_VF_RIA.pdf |
| 2125 | VF_0186562 | VF_0186564 | 9/2/2015 | EML | question | Bureau of Land Management (BLM) | Schneider, Janice | Amanda Leiter | N/A | 2125_VF_question.pdf |
| 2126 | VF_0186565 | VF_0186713 | 9/2/2015 | EML | pls send most recent version of RIA for VF | Bureau of Land Management (BLM) | Schneider, Janice | Amanda Leiter | N/A | 2126_VF_pls_send_most_recent_version_of_RIA_for_VF.pdf |
| 2127 | VF_0186714 | VF_0186735 | 9/1/2015 | EML | reg text | Bureau of Land Management (BLM) | Schneider, Janice | Amanda Leiter | N/A | 2127_VF_reg_text.pdf |
| 2128 | VF_0186736 | VF_0186747 | 8/26/2015 | EML | Paragraphs to clear with Greg | Bureau of Land Management (BLM) | Leiter, Amanda | Janice Schneider | N/A | 2128_VF_Paragraphs_to_clear_with_Greg.pdf |
| 2131 | VF_0186754 | VF_0186755 | 11/7/2016 | EML | Supplemental information | Bureau of Land Management (BLM) | Carbonell, Tomas | Teitz, Alexandra | N/A | 2131_VF_Supplemental_Information.pdf |
| 2132 | VF_0186764 | VF_0186764 | 11/14/2016 | EML | blm surname on waste rule | Bureau of Land Management (BLM) | Lance, Linda | Faith Bremner, Alexandra Teitz, Amanda Leiter | N/A | 2132_VF_BLM_surname_on_waste_rule.pdf |
| 2136 | VF_0186971 | VF_0187023 | 10/26/2016 | EML | Biological Assessment for the BLM's Waste Prevention Rule and Letter Requesting Concurrence | Bureau of Land Management (BLM) | Collier, Briana | Craig Aubrey, Christy Johnston Hughes, Rachel London, Amanda Leiter, Nicholas Franke, Alexandra Teitz, Joshua Kaplowitz | N/A | 2136_VF_BA_for_the_BLMs_Waste_Prevention_Rule_and_Letter_Requesting_Concurrence.pdf |
| 2138 | VF_0187115 | VF_0187156 | 10/9/2016 | EML | VF Preamble - Q about 3161.1 | Bureau of Land Management (BLM) | Leiter, Amanda | Dylan Fuge, Alexandra Teitz | N/A | 2138_VF_VF_Preamble_Q_about_3161.1.pdf |
| 2139 | VF_0187157 | VF_0187178 | 9/28/2016 | EML | Tanks/oil wells | Bureau of Land Management (BLM) | Carbonell, Tomas | Alexandra Teitz | N/A | 2139_VF_tanks_oil_wells.pdf |
| 2140 | VF_0187179 | VF_0187179 | 9/28/2016 | EML | Tanks/oil wells (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 2140_VF_helicopter_IR_observed_emissions_by_tiers.xlsx |
| 2141 | VF_0187180 | VF_0187233 | 9/19/2016 | EML | EPA comments DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) | Bureau of Land Management (BLM) | Levenbach, Stuart | Mark Lawyer | N/A | 2141_VF_EPA_comments_DOIBLM_Waste_Prevention_Production.pdf |
| 2142 | VF_0187234 | VF_0187350 | 9/14/2016 | EML | DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) | Bureau of Land Management (BLM) | Rodgers, Kerry | Alexandra Teitz, Amanda Leiter, Mark Lawyer, Benjamin Nussdorf | N/A | 2142_VF_DOIBLM_Waste_prevention_production_subject.pdf |
| 2143 | VF_0187351 | VF_0187364 | 8/23/2016 | EML | EDF, marginal wells | Bureau of Land Management (BLM) | Goldstein, Jon | Alexandra Teitz | N/A | 2143_VF_EDF_marginal_wells.pdf |
| 2144 | VF_0187355 | VF_0187364 | 8/23/2016 | EML | EDF, marginal wells Follow-up | Bureau of Land Management (BLM) | Kornze, Neil | Alexandra Teitz, Linda Lance | N/A | 2144_VF_EDF_marginal_wells.pdf |
| 2145 | VF_0187365 | VF_0187416 | 8/16/2016 | EML | BLM Venting and Flaring Rule Follow-up | Bureau of Land Management (BLM) | Wood, Dana | Alexandra Teitz, Timothy Spisak, Amanda Leiter, Michael Anderson | N/A | 2145_VF_Venting_and_flaring_rule_follow_up.pdf |
| 2146 | VF_0187417 | VF_0187425 | 8/13/2016 | EML | List of sources/information on marginal wells | Bureau of Land Management (BLM) | Carbonell, Tomas | Alexandra Teitz | N/A | 2146_VF_list_of_sources_information_on_marginal_wells.pdf |
| 2147 | VF_0187426 | VF_0187426 | 8/13/2016 | EML | List of sources/information on marginal wells (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 2147_VF_EquipmentLeaks_data_sources2.xlsx |
| 2148 | VF_0187427 | VF_0187427 | 8/13/2016 | EML | List of sources/information on marginal wells (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 2148_VF_WellSite_data_sources.xlsx |
| 2149 | VF_0187428 | VF_0187428 | 8/13/2016 | EML | List of sources/information on marginal wells (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 2149_VF_Tanks_data_sources.xlsx |
| 2150 | VF_0187429 | VF_0187429 | 8/13/2016 | EML | List of sources/information on marginal wells (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 2150_VF_Pneumatics_data_sources2.xlsx |
| 2151 | VF_0187430 | VF_0187434 | 7/21/2016 | EML | BLM Request for Species List | Bureau of Land Management (BLM) | Franke, Nicholas | Craig Aubrey, Christy Johnston Hughes, Rachel London, Amanda Leiter, Briana Collier, Alexandra Teitz, Joshua Kaplowitz | N/A | 2151_VF_BLM_request_for_species_list.pdf |
| 2152 | VF_0187435 | VF_0187435 | 7/21/2016 | EML | BLM Request for Species List (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 2152_VF_BLM_species_CH_matrices.xlsx |
| 2153 | VF_0187436 | VF_0187497 | 8/1/2016 | EML | VF - possible language changes for OOOOa cross-references | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Alexandra Teitz, Christopher Rhymes | N/A | 2153_VF_VF_possible_language_changes_for_OOOOa_crossrefs.pdf |
| 2154 | VF_0187498 | VF_0187522 | 7/27/2016 | EML | WELCL Supplemental Comments on BLM's Methane Waste Rule | Bureau of Land Management (BLM) | Singer, Thomas | Alexandra Teitz | N/A | 2154_VF_WELCL_suppl_comments_on_BLMs_methane_waste_Rule.pdf |
| 2156 | VF_0187540 | VF_0187556 | 7/19/2016 | EML | Next Tuesday | Bureau of Land Management (BLM) | Goldstein, Jon | Alexandra Teitz | N/A | 2156_VF_Next_tuesday.pdf |
| 2157 | VF_0187557 | VF_0187567 | 7/25/2016 | EML | Methane Waste Rule Coalition letter | Bureau of Land Management (BLM) | Goldstein, Jon | Alexandra Teitz | N/A | 2157_VF_Methane_waste_rule_coalition_letter.pdf |
| 2158 | VF_0187568 | VF_0187577 | 7/25/2016 | EML | FYI - methane letter | Bureau of Land Management (BLM) | Klein, Elizabeth | Alexandra Teitz, Amanda Leiter | N/A | 2158_VF_FYI_methane_letter.pdf |
| 2160 | VF_0187694 | VF_0187694 | 6/16/2016 | EML | FWS Consult Options (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 2160_VF_USEITI_Fed_Oil_and_Gas_Production_by_County.xlsx |
| 2161 | VF_0187695 | VF_0187699 | 6/28/2016 | EML | BLM's Proposed Waste Prevention, Production Subject to Royalties, & Resource Con | Bureau of Land Management (BLM) | Beaudreau, Tommy | Janice Schneider, Amanda Leiter, Neil Kornze, Alexandra Teitz, Elizabeth Klein | N/A | 2161_VF_BLMs_Proposed_Waste_Prevention_Production.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 2162 | VF_0187700 | VF_0187707 | 6/16/2016 | EML | State variances in waste rule – issues and meeting request | Bureau of Land Management (BLM) | Teitz, Alexandra | Linda Lance, Michael Nedd, Amanda Leiter, Karen Hawbecker, Joshua Kaplowitz, Christopher Rhymes, Timothy Spisak, Yolando Mack-Thompson, Dawn Paperbaçol | N/A | 2162_VF_State_variances_in_waste_rule_issues_and_meeting.pdf |
| 2163 | VF_0187708 | VF_0187718 | 6/15/2016 | EML | VF | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Amanda Leiter, Christopher Rhymes, Alexandra Teitz | N/A | 2163_VF_VF.pdf |
| 2164 | VF_0187719 | VF_0187725 | 6/2/2016 | EML | Paper for discussion of VF issues | Bureau of Land Management (BLM) | Teitz, Alexandra | Janice Schneider, Linda Lance, Michael Nedd, Amanda Leiter, Karen Hawbecker, David Blackstun, Timothy Spisak, Eric Jones, Brian Heninger, Joshua Kaplowitz, Christopher Rhymes, James Tichenor, Briana Collier, Nicholas Franke | N/A | 2164_VF_Paper_for_discussion_of_VF_issues.pdf |
| 2165 | VF_0187726 | VF_0187828 | 5/18/2016 | EML | ND tank requirements | Bureau of Land Management (BLM) | Teitz, Alexandra | Tomas Carbonell | N/A | 2165_VF_ND_tank_requirements.pdf |
| 2166 | VF_0187829 | VF_0187829 | 5/18/2016 | EML | ND tank requirements (Excel attachment) | bureau of Land Management (BLM) | N/A | N/A | N/A | 2166_VF_helicopter_IR_observed_emissions_by_tiers.xlsx |
| 2167 | VF_0187833 | VF_0187833 | 5/4/2016 | EML | Governor Bullock Letter | Bureau of Land Management (BLM) | Gollehon, Kacey | Neil Kornze, Tim Baker | N/A | 2167_VF_Governor_Bullock_Letter.pdf |
| 2168 | VF_0187834 | VF_0187845 | 4/27/2016 | EML | San Juan Basin Report and Release | Bureau of Land Management (BLM) | Goldstein, Jon | Amanda Leiter, Alexandra Teitz | N/A | 2168_VF_San_Juan_Basin_Report_and_Release.pdf |
| 2169 | VF_0187846 | VF_0187849 | 4/26/2016 | EML | BLM Methane Issues | Bureau of Land Management (BLM) | Goldstein, Jon | Alexandra Teitz | N/A | 2169_VF_BLM_Methane_Issues.pdf |
| 2170 | VF_0187850 | VF_0187879 | 4/24/2016 | EML | Materials for Dep. Sec. Meeting with ConocoPhillips | Bureau of Land Management (BLM) | Fuge, Dylan | Richard Cardinale, Amanda Leiter, David Blackstun, Alexandra Teitz, Anita Bilbao, Michael Nedd, Karen Mouritsen | N/A | 2170_VF_Materials_for_Dep_Sec_Meeting_with_Conoco Phillips.pdf |
| 2171 | VF_0187880 | VF_0187891 | 4/20/2016 | EML | Materials for ConocoPhillips meeting | Bureau of Land Management (BLM) | Teitz, Alexandra | Richard Cardinale, Michael Nedd, Dylan Fuge | N/A | 2171_VF_Materials_for_ConocoPhillips_meeting.pdf |
| 2172 | VF_0226658 | VF_0227233 | 4/19/2016 | EML | Comments on EPA's draft final methane rule for OIRA | Bureau of Land Management (BLM) | Teitz, Alexandra | Megan Apgar, Mark Lawyer, Timothy Spisak, Amanda Leiter | N/A | 2172_VF_Comments_on_EPAs_draft_final_methane_rul e_for_OIRA_supp.pdf |
| 2174 | VF_0188617 | VF_0188624 | 4/7/2016 | EML | BLM EPA Comparison | Bureau of Land Management (BLM) | Moran, Jill | Alexandra Teitz, Patrick Wilkinson | N/A | 2174_VF_BLM_EPA_Comparison.pdf |
| 2175 | VF_0188625 | VF_0188631 | 3/18/2016 | EML | Congressional Letter Requesting Comment Period Extension for V&F Rule | Bureau of Land Management (BLM) | Leff, Craig | Ian Senio, Beverly Winston | N/A | 2175_VF_Congressional_Letter_Requesting_Comment_ Period_Extension.pdf |
| 2176 | VF_0188632 | VF_0188641 | 3/15/2016 | EML | Draft Agenda for Fugitives Meeting - comments/additions? | Bureau of Land Management (BLM) | Waltzer, Suzanne | Alexandra Teitz, Jodi Howard | N/A | 2176_VF_Draft_Agenda_for_Fugitives_Meeting.pdf |
| 2177 | VF_0188642 | VF_0188708 | 3/10/2016 | EML | Subject of Public Meetings | Bureau of Land Management (BLM) | Mantell, Josh | Linda Lance, Alexandra Teitz, Amanda Leiter, Janice Schneider | N/A | 2177_VF_Subject_of_Public_Meetings.pdf |
| 2178 | VF_0188709 | VF_0188712 | 3/9/2016 | EML | Introductions | Bureau of Land Management (BLM) | Kornze, Neil | Ritts, Dylan Fuge, Alexandra Teitz | N/A | 2178_VF_Introductions.pdf |
| 2179 | VF_0188713 | VF_0188725 | 3/7/2016 | EML | Background Materials for Meeting with Conoco-Phillips | Bureau of Land Management (BLM) | Teitz, Alexandra | David Blackstun, Linda Lance, Anita Bilbao, Kelly Orr, Richard Cardinale, Amanda Leiter, Michael Nedd | N/A | 2179_VF_Background_Materials_for_Meeting_with_Cono co-Phillips.pdf |
| 2180 | VF_0188726 | VF_0188798 | 3/3/2016 | EML | BIA ROW Regulations | Bureau of Land Management (BLM) | Rhymes, Christopher | Stephen Simpson, Alexandra Teitz, Joshua Kaplowitz | N/A | 2180_VF_BIA_ROW_Regulations.pdf |
| 2181 | VF_0188799 | VF_0188826 | 2/26/2016 | EML | News Round-Up and Update on BLM Methane Rule hearings | Bureau of Land Management (BLM) | Kelly, Katherine | Alexandra Teitz, Amanda Leiter | N/A | 2181_VF_News_Round_Up_and_Update_on_BLM_Meth ane_Rule_hearings.pdf |
| 2182 | VF_0188827 | VF_0188836 | 2/9/2016 | EML | FYI on Incoming Correspondence Related to V&F | Bureau of Land Management (BLM) | Orr, Kelly | Alexandra Teitz, Dylan Fuge, Linda Lance | N/A | 2182_VF_FYI_on_Incoming_Correspondence_Related_t o_VandF.pdf |
| 2183 | VF_0188837 | VF_0188842 | 2/4/2016 | EML | Signed Rio Arriba resolution | Bureau of Land Management (BLM) | Najera, Maria | Elizabeth Klein, Alexandra Teitz, Linda Lance, Katherine Kelly, Amanda Leiter, John Blair, Laura Pardue, Steven Avila, Kim Jensen | N/A | 2183_VF_Signed_Rio_Arriba_resolution.pdf |
| 2184 | VF_0188843 | VF_0188854 | 1/22/2016 | EML | Materials on Venting and Flaring Release | Bureau of Land Management (BLM) | Mantell, Josh | Alexandra Teitz, Linda Lance, Janice Schneider, Neil Kornze, John Blair, Maria Najera | N/A | 2184_VF_Materials_on_Venting_and_Flaring_Release.pd f |
| 2185 | VF_0188855 | VF_0188860 | 1/25/2016 | EML | Letter to Secretary Jewell | Bureau of Land Management (BLM) | Mendoza, Felipe | Elizabeth Klein, Janice Schneider, Amanda Leiter, Richard Cardinale, Neil Kornze, Linda Lance, Alexandra Teitz, Sarah Neimeyer, P Wilkin, Robert Howarth | N/A | 2185_VF_Letter_to_Secretary_Jewell.pdf |
| 2186 | VF_0188861 | VF_0188865 | 1/22/2016 | EML | HECHO Statement on Methane Waste Reduction Rule | Bureau of Land Management (BLM) | Simon, Camilla | K Mourits, Joshua Hanson, Alexandra Teitz | N/A | 2186_VF_HECHO_statement_on_Methane.pdf |
| 2187 | VF_0188866 | VF_0188880 | 1/22/2016 | EML | Venting & Flaring Announcement | Bureau of Land Management (BLM) | Craig Leff | BLM_ELT (blm_elt@blm.gov), BLM_Field_Comm (BLM_Field_Comm@blm.gov), BLM_WO_100_POLICY (blm_wo_100_policy@blm.gov), Jeff Krauss, Matthew Spangler, Peter Mali, Beverly Winston, Patrick Wilkinson, Cynthia Moses-Nedd | N/A | 2187_VF_Venting_and_Flaring_Announcement.pdf |
| 2191 | VF_0188924 | VF_0189410 | 12/24/2015 | EML | Venting/Flaring - ESA consultations (and reference thereto in EA) | Bureau of Land Management (BLM) | Joshua Kaplowitz | Bryce Barlan, Alexandra Teitz, Amanda Leiter, Silvia Riechel, Karen Hawbecker, Christopher Rhymes, Briana Collier | N/A | 2191_VF_Venting_Flaring_ESA_consultations_and_ref_t hereto_in_EA.pdf |
| 2192 | VF_0189411 | VF_0189633 | 12/22/2015 | EML | EPA comments on Revised draft of Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14); [Please see 2192_VF_EPA_comments_on_Revised_draft_of_Wast e_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Stuart Levenbach | Mark Lawyer | N/A | 2192_VF_EPA_comments_on_Revised_draft_of_Waste.pdf |
| 2192 | VF_0227234 | VF_0227456 | 12/22/2015 | EML | EPA comments on Revised draft of Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) | Bureau of Land Management (BLM) | Stuart Levenbach | Mark Lawyer | N/A | 2192_VF_EPA_comments_on_Revised_draft_of_Waste_supp.pdf |
| 2193 | VF_0189634 | VF_0189862 | 12/22/2015 | EML | EOP comments on BLM waste prevention proposed rule | Bureau of Land Management (BLM) | Stuart Levenbach | Mark Lawyer | N/A | 2193_VF_EOP_comments_on_BLM_waste_presention_pr.pdf |
| 2194 | VF_0225777 | VF_0225801 | 12/21/2015 | EML | SBA comment on Revised draft of Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) | Bureau of Land Management (BLM) | Levenbach, Stuart | Amanda Leiter, Mark Lawyer Alexandra Teitz | N/A | 2194_VF_SBA_comment_on_Revised_draft_of_Waste_Prevention_supp.pdf |
| 2196 | VF_0189891 | VF_0190221 | 12/15/2015 | EML | EPA comments on Revised draft of Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) | Bureau of Land Management (BLM) | Stuart Levenbach | Mark Lawyer | N/A | 2196_VF_EPA_comments_on_Revised_draft_of_Waste_Prevention_Production.pdf |
| 2197 | VF_0225802 | VF_0225809 | 12/17/2015 | EML | DOT comments on Revised draft of Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) | Bureau of Land Management (BLM) | Levenbach, Stuart | Mark Lawyer | N/A | 2197_VF_DOT_comments_on_Revised_draft_of_Waste_Prevention_supp.pdf |
| 2199 | VF_0227457 | VF_0227459 | 12/16/2015 | EML | FW: FOR EO 12866 REVIEW: Revised draft of Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) | Bureau of Land Management (BLM) | Stuart Levenbach | Mark Lawyer | N/A | 2199_VF_FOR_EO_12866_REVIEW_Revised_draft_of_Waste_Prevention_supp.pdf |
| 2201 | VF_0190266 | VF_0190417 | 12/14/2015 | EML | Comments on EPA Oil and Gas Proposals | Bureau of Land Management (BLM) | Tomas Carbonell | Alexandra Teitz | N/A | 2201_VF_Comments_on_EPA_Oil_and_Gas_Proposals.pdf |
| 2203 | VF_0190429 | VF_0190459 | 11/24/2015 | EML | Royalty text | Bureau of Land Management (BLM) | Amanda Leiter | Dylan Fuge, Alexandra Teitz | N/A | 2203_VF_Royalty_text.pdf |
| 2207 | VF_0190478 | VF_0190483 | 11/4/2015 | EML | Draft royalty reg text | Bureau of Land Management (BLM) | Amanda Leiter | Alexandra Teitz, Dylan Fuge | N/A | 2207_VF_Draft_royalty_reg_text.pdf |
| 2209 | VF_0190487 | VF_0190809 | 10/20/2015 | EML | EOP comments on Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) | Bureau of Land Management (BLM) | Stuart Levenbach | Mark Lawyer | N/A | 2209_VF_EOP_comments_on_Waste_Prevention_Production_Subject.pdf |
| 2210 | VF_0190810 | VF_0191165 | 10/20/2015 | EML | EOP comments on Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) | Bureau of Land Management (BLM) | Stuart Levenbach | Mark Lawyer | N/A | 2210_VF_EOP_comments_on_Waste_Prevention_Production_Subject_to_Royalties.pdf |
| 2211 | VF_0191166 | VF_0191172 | 10/16/2015 | EML | DOE comments on Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) | Bureau of Land Management (BLM) | Stuart Levenbach | Mark Lawyer | N/A | 2211_VF_DOE_comments_on_Waste_Prevention_Production.pdf |
| 2213 | VF_0191178 | VF_0191269 | 10/14/2015 | EML | ND flaring docs | Bureau of Land Management (BLM) | Alexandra Teitz | Linda Lance | N/A | 2213_VF_ND_flaring_docs.pdf |
| 2216 | VF_0191333 | VF_0191528 | 9/24/2015 | EML | Incoming Correspondence from Senator Hoeven on Sundry Notices | Bureau of Land Management (BLM) | Craig Leff | BLM_WO_100 (bwo_100@blm.gov) | N/A | 2216_VF_Incoming_Correspondence_from_Senator_Hoe ven_on_Sundry_Notices.pdf |
| 2217 | VF_0191529 | VF_0191973 | 9/15/2015 | EML | Preamble | Bureau of Land Management (BLM) | Amanda Leiter | Janice Schneider, Linda Lance, Alexandra Teitz | N/A | 2217_VF_Preamble.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 2218 | VF_0191974 | VF_0192619 | 9/10/2015 | EML | Revised VF RIA | Bureau of Land Management (BLM) | James Tichenor | Michael Nedd, Silvia Riechel, Janice Schneider, Linda Lance, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Ian Senio, Timothy Spisak, Alexandra Teitz, Amanda Leiter | N/A | 2218_VF_Revised_VF_RIA.pdf |
| 2220 | VF_0192669 | VF_0192863 | 8/21/2015 | EML | V/F preamble and reg text as of 8-21 | Bureau of Land Management (BLM) | Amanda Leiter | Michael Nedd, Silvia Riechel, Janice Schneider, Linda Lance, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Ian Senio, Timothy Spisak, Alexandra Teitz, James Tichenor, Amanda Leiter | N/A | 2220_VF_VF_preamble_and_reg_text_as_of_8-21.pdf |
| 2221 | VF_0192864 | VF_0192993 | 8/17/2015 | EML | Fwd: V/F - summaries of PA and CA state regs | Bureau of Land Management (BLM) | Silvia Riechel | Alexandra Teitz, Joshua Kaplowitz, Karen Hawbecker | N/A | 2221_VF_VF_summaries_of_PA_and_CA_state_regs.pdf |
| 2222 | VF_0227460 | VF_0229312 | 8/17/2015 | EML | Fwd: For EO 12866 and 13563 Review: EPA Proposed Rule -- Revised Preamble, TSD, and RIA: Emission Standards for New and Modified Sources in the Oil and Natural Gas Sector (RIN 2060-AS30) | Bureau of Land Management (BLM) | Megan Apgar | Alexandra Teitz | N/A | 2222_VF_For_EO_12866_and_13563_Review_EPA_Proposed_Rule_Revised_Preamble_supp.pdf |
| 2223 | VF_0229313 | VF_0229971 | 8/17/2015 | EML | Fwd: For EO 12866 and 13563 Review: EPA Draft Guidance -- Revised Guidance: Control Techniques Guideline (CTG) for the Oil and Natural Gas Sector (RIN 2060-ZA22) | Bureau of Land Management (BLM) | Megan Apgar | Alexandra Teitz | N/A | 2223_VF_For_EO_12866_and_13563_Review_EPA_Draft_Guidance_Revised_Guidance_supp.pdf |
| 2224 | VF_0195506 | VF_0195544 | 8/14/2015 | EML | LDAR materials | Bureau of Land Management (BLM) | Tomas Carbonell | Alexandra Teitz | N/A | 2224_VF_LDAR_materials.pdf |
| 2225 | VF_0229972 | VF_0232225 | 8/13/2015 | EML | trying again... | Bureau of Land Management (BLM) | Megan Apgar | Ian Senio, Alexandra Teitz, Carol McCoy | N/A | 2225_VF_trying_again_supp.pdf |
| 2226 | VF_0232226 | VF_0232884 | 8/12/2015 | EML | FW: For EO 12866 and 13563 Review: Control Techniques Guideline (CTG) for the Oil and Natural Gas Sector -- Revised CTG and Notice of Availability (RIN 2060-ZA22) | Bureau of Land Management (BLM) | Candace Vahlsing | Alexandra Teitz | N/A | 2226_VF_FW_For_EO_12866_and_13563_Review_Control_Techniques_Guideline_supp.pdf |
| 2227 | VF_0198458 | VF_0198684 | 8/3/2015 | EML | supplemental info re BMPs, pneumatics and flares | Bureau of Land Management (BLM) | Tomas Carbonell | Alexandra Teitz | N/A | 2227_VF_supplemental_info_re_BMPs_pneumatics_and_flares.pdf |
| 2228 | VF_0232885 | VF_0235665 | 8/12/2015 | EML | Fwd: FW: For EO 12866 and 13563 Review: Revised version of EPA Proposed Rule, RIA, and Response to Comments -- Emission Standards for New and Modified Sources in the Oil and Natural Gas Sector (RIN 2060-AS30); [Please note that this document now includes the former document 2229] | Bureau of Land Management (BLM) | Megan Apgar | Alexandra Teitz | N/A | 2228_VF_FW_For_EO_12866_and_13563_Review_Revised_version_of_EPA_supp.pdf |
| 2230 | VF_0201463 | VF_0201486 | 8/12/2015 | EML | reg text | Bureau of Land Management (BLM) | Alexandra Teitz | Eric Jones | N/A | 2230_VF_reg_text.pdf |
| 2231 | VF_0235666 | VF_0236251 | 8/4/2015 | EML | For Comment: EPA Proposed Rule Emission Standards for New and Modified Sources in the Oil and Natural Gas Sector (RIN 2060-AS30) [Please note that this document now includes the former document 2232] | Bureau of Land Management (BLM) | Megan Apgar | Interagency Review (interagency_review@ios.doi.gov), Timothy Spisak, James Tichenor, Alexandra Teitz, Joshua Kaplowitz | N/A | 2231_VF_For_Comment_EPA_Proposed_Rule_Emission_Standards_for_New_supp.pdf |
| 2233 | VF_0202070 | VF_0202369 | 8/7/2015 | EML | Comments for vf today | Bureau of Land Management (BLM) | Alexandra Teitz | Joshua Kaplowitz, Silvia Riechel, Karen Hawbecker, David Blackstun | N/A | 2233_VF_Comments_for_vf_today.pdf |
| 2234 | VF_0202370 | VF_0202495 | 5/22/2015 | EML | Wyoming rule | Bureau of Land Management (BLM) | Tomas Carbonell | Alexandra Teitz | N/A | 2234_VF_Wyoming_rule.pdf |
| 2235 | VF_0202496 | VF_0202496 | 5/22/2015 | EML | Wyoming rule (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 2235_VF_State_flaring_policies_1-13-14.xlsx |
| 2237 | VF_0202502 | VF_0202502 | 7/23/2015 | EML | spreadsheet | Bureau of Land Management (BLM) | Alexandra Teitz | Marti Harris | N/A | 2237_VF_spreadsheet.pdf |
| 2238 | VF_0202503 | VF_0202503 | 7/23/2015 | EML | spreadsheet (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 2238_VF_state_crosswalk_draft_41715.xlsx |
| 2239 | VF_0202504 | VF_0202545 | 7/21/2015 | EML | Fwd: Background- Tues. July 21 | Bureau of Land Management (BLM) | Janice Schneider | Dylan Fuge, Linda Lance, Alexandra Teitz, Elizabeth Klein, Brandi Colander | N/A | 2239_VF_Background_Tues_July_21.pdf |
| 2240 | VF_0202545 | VF_0202702 | 7/17/2015 | EML | Venting and flaring meeting and reg text | Bureau of Land Management (BLM) | Alexandra Teitz | Janice Schneider, Linda Lance | N/A | 2240_VF_Venting_and_flaring_meeting_and_reg_text.pdf |
| 2241 | VF_0202703 | VF_0202786 | 7/16/2015 | EML | Wyoming pump requirements | Bureau of Land Management (BLM) | Elizabeth Piranhos | Alexandra Teitz | N/A | 2241_VF_Wyoming_pump_requirements.pdf |
| 2242 | VF_0202787 | VF_0202791 | 7/15/2015 | EML | Questions for CO and WY | Bureau of Land Management (BLM) | Alexandra Teitz | Linda Lance | N/A | 2242_VF_Questions_for_CO_and_WY.pdf |
| 2244 | VF_0202816 | VF_0202840 | 7/7/2015 | EML | Forthcoming EPA guidance on existing O&G sources | Bureau of Land Management (BLM) | Joshua Kaplowitz | Alexandra Teitz | N/A | 2244_VF_Forthcoming_EPA_guidance_on_existing_O&G_sources.pdf |
| 2245 | VF_0202841 | VF_0202926 | 7/2/2015 | EML | Time to chat next week? | Bureau of Land Management (BLM) | Erik Schlenker-Goodrich | Alexandra Teitz | N/A | 2245_VF_Time_to_chat_next_week.pdf |
| 2246 | VF_0202927 | VF_0202940 | 7/2/2015 | EML | Fwd: Reminder: Edits to O&G Summary Notes Due Tomorrow | Bureau of Land Management (BLM) | Steve Dietrich | Jerimiah Rieman, Todd Parfitt, Elizabeth Lyon, Janice Schneider, Matt Watson, Jon Goldstein, Dan Grossman, Linda Lance, Alexandra Teitz, Richard Cardinale | N/A | 2246_VF_Reminder_Edits_to_O&G_Summary_Notes_Due_Tomorrow.pdf |
| 2247 | VF_0202941 | VF_0202943 | 7/2/2015 | EML | More information about leaks / leak detection | Bureau of Land Management (BLM) | David McCabe | Alexandra Teitz, Eric Jones | N/A | 2247_VF_More_information_about_leaks_leak_detection.pdf |
| 2248 | VF_0202944 | VF_0202976 | 6/30/2015 | EML | NDFO Documents | Bureau of Land Management (BLM) | Irma Nansel | Alexandra Teitz, Linda Lance, Diane Friez, Donato Judice, Travis Kern, Loren Wickstrom, Margaret Ward | N/A | 2248_VF_NDFO_Documents.pdf |
| 2249 | VF_0202977 | VF_0203071 | 6/25/2015 | EML | EDF responses to EPA white papers | Bureau of Land Management (BLM) | Tomas Carbonell | Alexandra Teitz, Eric Jones | N/A | 2249_VF_EDF_responses_to_EPA_white_papers.pdf |
| 2250 | VF_0203072 | VF_0203106 | 6/25/2015 | EML | Comments on CA and WY rules | Bureau of Land Management (BLM) | Tomas Carbonell | Alexandra Teitz, Eric Jones | N/A | 2250_VF_Comments_on_CA_and_WY_rules.pdf |
| 2252 | VF_0203114 | VF_0203121 | 6/11/2015 | EML | Fwd: API Memo | Bureau of Land Management (BLM) | Gabriel Garcia | Alexandra Teitz | N/A | 2252_VF_API_Memo.pdf |
| 2253 | VF_0203122 | VF_0203134 | 6/3/2015 | EML | Fwd: Joint Letter to Sec. Jewell on BLM venting, flaring and leaking proposal | Bureau of Land Management (BLM) | Neil Kornze | BLM_WO_100 (bwo_100@blm.gov) | N/A | 2253_VF_Joint_Letter_to_Sec_Jewell_on_BLM_VF_and_leaking_proposal.pdf |
| 2254 | VF_0203135 | VF_0203138 | 6/4/2015 | EML | Letter | Bureau of Land Management (BLM) | Tomas Carbonell | Alexandra Teitz | N/A | 2254_VF_Letter.pdf |
| 2255 | VF_0203139 | VF_0203143 | 6/3/2015 | EML | Fwd: Letter re: BLM draft proposal | Bureau of Land Management (BLM) | Janice Schneider | Linda Lance, Alexandra Teitz | N/A | 2255_VF_Letter_re_BLM_draft_proposal.pdf |
| 2256 | VF_0203144 | VF_0203148 | 5/31/2015 | EML | New LDAR analysis from ICF | Bureau of Land Management (BLM) | Tomas Carbonell | James Tichenor, Alexandra Teitz | N/A | 2256_VF_New_LDAR_analysis_from_ICF.pdf |
| 2257 | VF_0203149 | VF_0203154 | 5/28/2015 | EML | materials for ASLM meeting tomorrow | Bureau of Land Management (BLM) | Alexandra Teitz | Claudia Walker, Marti Harris | N/A | 2257_VF_materials_for_ASLM_meeting_tomorrow.pdf |
| 2259 | VF_0203156 | VF_0203173 | 5/26/2015 | EML | Supplemental Comments to May 30, 2014 Comments on Methane Waste | Bureau of Land Management (BLM) | Darin Schroeder | director@blm.gov | N/A | 2259_VF_Supplemental_Comments_to_May_30_2014_Comments_on_Methane_Waste.pdf |
| 2260 | VF_0203174 | VF_0203189 | 5/22/2015 | EML | Plan section of the V&F rule | Bureau of Land Management (BLM) | Silvia Riechel | Alexandra Teitz | N/A | 2260_VF_Plan_section_of_the_V&F_rule.pdf |
| 2261 | VF_0203190 | VF_0203225 | 5/4/2015 | EML | Venting and flaring summary chart | Bureau of Land Management (BLM) | Alexandra Teitz | Janice Schneider, David Haines, Linda Lance, Michael Nedd, Richard Cardinale | N/A | 2261_VF_Venting_and_flaring_summary_chart.pdf |
| 2262 | VF_0203225 | VF_0203225 | 5/4/2015 | EML | Venting and flaring summary chart (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 2262_VF_Proposal_chart_v2.xlsx |
| 2263 | VF_0203226 | VF_0203247 | 5/22/2015 | EML | CARB comments | Bureau of Land Management (BLM) | Tomas Carbonell | Alexandra Teitz | N/A | 2263_VF_CARB_comments.pdf |
| 2264 | VF_0203248 | VF_0203447 | 5/22/2015 | EML | Auto-igniters | Bureau of Land Management (BLM) | Tomas Carbonell | Alexandra Teitz | N/A | 2264_VF_Auto_Igniters.pdf |
| 2265 | VF_0203448 | VF_0204090 | 5/20/2015 | EML | Revised econ | Bureau of Land Management (BLM) | James Tichenor | Alexandra Teitz, Timothy Spisak, Faith Bremner | N/A | 2265_VF_Revised_econ.pdf |
| 2266 | VF_0204091 | VF_0204097 | 4/24/2015 | EML | Analysis of liquids unloading | Bureau of Land Management (BLM) | Tomas Carbonell | James Tichenor | N/A | 2266_VF_Analysis_of_liquids_unloading.pdf |
| 2267 | VF_0204098 | VF_0204098 | 4/23/2015 | EML | Technical assistance and inter-agency coordination | Bureau of Land Management (BLM) | Alexandra Teitz | Bryce Barlan, James Tichenor, Alex Marten | N/A | 2267_VF_Technical_assistance_and_inter-agency_coordination.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 2268 | VF_0204099 | VF_0204117 | 4/22/2015 | EML | Meeting tomorrow, and CATF flaring report | Bureau of Land Management (BLM) | David McCabe | Alexandra Teitz | N/A | 2268_VF_Meeting_tomorrow_and_CATF_flaring_report.pdf |
| 2269 | VF_0204118 | VF_0204125 | 3/20/2015 | EML | Updated State status review | Bureau of Land Management (BLM) | Snow, Karl | Alexandra Teitz, Faith Bremner | N/A | 2269_VF_Updated_State_status_review.pdf |
| 2270 | VF_0204126 | VF_0204157 | 3/9/2015 | EML | message | Bureau of Land Management (BLM) | Teitz, Alexandra | Kate Fay | N/A | 2270_VF_message.pdf |
| 2271 | VF_0204158 | VF_0204464 | 2/2/2015 | EML | Additional Materials | Bureau of Land Management (BLM) | Carbonell, Tomas | Alexandra Teitz | N/A | 2271_VF_Additional_Materials.pdf |
| 2272 | VF_0204465 | VF_0204476 | 3/10/2015 | EML | Response to January 13, 2015 Meeting | Bureau of Land Management (BLM) | Schneider, Janice | David Haines, Alexandra Teitz, Linda Lance | N/A | 2272_VF_Response_to_Jan_13_2015_Meeting.pdf |
| 2274 | VF_0204487 | VF_0204496 | 2/27/2015 | EML | Outstanding items | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, Michael Nedd | N/A | 2274_VF_Outstanding_items.pdf |
| 2277 | VF_0204501 | VF_0204536 | 2/12/2015 | EML | Thanks | Bureau of Land Management (BLM) | Mantell, Josh | Alexandra Teitz | N/A | 2277_VF_Thanks.pdf |
| 2279 | VF_0204585 | VF_0204585 | 1/16/2015 | EML | Gas Flaring (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 2279_VF_State_Flaring_Policies_11-13-14.xlsx |
| 2281 | VF_0204597 | VF_0204680 | 1/16/2015 | EML | EPA-BLM ONG Coordination (Call In: 866-299-3188; Passcode: 202 343 9544#) | Bureau of Land Management (BLM) | DeFigueiredo, Mark | Alexandra Teitz, Suzanne Waltzer, Bruce Moore, Chris Frantz, Alex Macpherson, David Cozzie | N/A | 2281_VF_EPA_BLM_ONG_Coordination.pdf |
| 2284 | VF_0204789 | VF_0204810 | 1/6/2015 | EML | [Update] Call on planning and venting/flaring | Bureau of Land Management (BLM) | Teitz, Alexandra | James Anderson, James Perry, J Stout, Alexandra Teitz | N/A | 2284_VF_Update_call_on_planning.pdf |
| 2285 | VF_0204811 | VF_0204815 | 12/19/2014 | EML | O&G Planning Info | Bureau of Land Management (BLM) | Stout, Joseph | Alexandra Teitz, James Perry | N/A | 2285_VF_OG_Planning_Info.pdf |
| 2286 | VF_0204816 | VF_0204822 | 12/18/2014 | EML | Summary | Bureau of Land Management (BLM) | Teitz, Alexandra | Linda Lance | N/A | 2286_VF_Summary.pdf |
| 2288 | VF_0204865 | VF_0204878 | 12/5/2014 | EML | WELC & CATF Supplemental Methane Waste Rulemaking Comments | Bureau of Land Management (BLM) | Schlenker-Goodrich, Eric | Neil Kornze | N/A | 2288_VF_WELC_CATF_Supplemental_Methane_Waste.pdf |
| 2292 | VF_0204912 | VF_0205031 | 12/2/2014 | EML | Time for Chat re: BLM Methane Waste Rule? | Bureau of Land Management (BLM) | Schlenker-Goodrich, Eric | Alexandra Teitz | N/A | 2292_VF_Time_for_chat_re_BLM_Methane.pdf |
| 2293 | VF_0205032 | VF_0205074 | 12/2/2014 | EML | Some FLPMA Info | Bureau of Land Management (BLM) | Mantell, Josh | Alexandra Teitz | N/A | 2293_VF_Some_FLPMA_info.pdf |
| 2294 | VF_0205075 | VF_0205113 | 11/26/2014 | EML | Comments | Bureau of Land Management (BLM) | Teitz, Alexandra | Jonathan Banks | N/A | 2294_VF_Comments.pdf |
| 2295 | VF_0205114 | VF_0205115 | 3/22/2016 | EML | Venting and Flaring comment extension | Bureau of Land Management (BLM) | Lance, Linda | Kelly Orr, Alexandra Teitz | N/A | 2295_VF_VF_Comment_extension.pdf |
| 2296 | VF_0205116 | VF_0205122 | 6/3/2016 | EML | Venting and Flaring State Outreach Call | Bureau of Land Management (BLM) | McMillan, Mark | Alexandra Teitz | N/A | 2296_VF_VF_State_Outreach_Call.pdf |
| 2297 | VF_0205123 | VF_0205126 | 8/23/2016 | EML | EDF, marginal wells | Bureau of Land Management (BLM) | Goldstein, Jon | Alexandra Teitz | N/A | 2297_VF_EDF_marginal_wells.pdf |
| 2298 | VF_0205127 | VF_0205135 | 1/20/2015 | EML | Blackstun's request | Bureau of Land Management (BLM) | Spisak, Timothy | Steven Wells, David Blackstun, Gary Torres, John Ajak, Karen Mouritsen | N/A | 2298_VF_Blackstuns_Request.pdf |
| 2299 | VF_0205136 | VF_0205144 | 1/8/2016 | EML | Updated Briefing Papers Needed for Secretary | Bureau of Land Management (BLM) | Blackstun, David | Timothy Spisak, Jill Moran, Steven Wells | N/A | 2299_VF_Updated_Briefing_Papers_Needed_for_Sec.pdf |
| 2300 | VF_0205145 | VF_0205153 | 7/28/2016 | EML | Letter regarding BLM Venting and Flaring Rule (BISHOP ET AL - NUMEROUS) | Bureau of Land Management (BLM) | Kornze, Neil | Amanda Leiter, Janice Schneider | N/A | 2300_VF_Letter_regarding_BLM_VF_rule.pdf |
| 2301 | VF_0205154 | VF_0205159 | 5/4/2016 | EML | Governor Bullock Letter | Bureau of Land Management (BLM) | Gollehon, Kacey | Neil Kornze | N/A | 2301_VF_Governor_Bullock_Letter.pdf |
| 2302 | VF_0205160 | VF_0205161 | 4/12/2016 | EML | BLM venting and flaring rule | Bureau of Land Management (BLM) | Carter, Susan | Neil Kornze | N/A | 2302_VF_BLM_Venting_and_Flaring_Rule.pdf |
| 2310 | VF_0205244 | VF_0205253 | 7/3/2015 | EML | Joint Letter to Sec. Jewell on BLM venting, flaring and leaking proposal | Bureau of Land Management (BLM) | Grossman, Dan | Neil Kornze | N/A | 2310_VF_Joint_Letter_to_Sec_Jewell_on_BLM.pdf |
| 2319 | VF_0205314 | VF_0205317 | 1/13/2015 | EML | SJ comment on methane | Bureau of Land Management (BLM) | Jewell, Sally | Kate Kelly, Tommy Beaudreau, Liz Klein, Neil Kornze, Janice Schneider | N/A | 2319_VF_SJ_Comment_on_methane_strategy.pdf |
| 2320 | VF_0205318 | VF_0205328 | 1/13/2015 | EML | Statement on Methane Strategy | Bureau of Land Management (BLM) | Androff, Blake | Sally Jewell, Tommy Beaudreau, Nicole Buffa, Elizabeth Klein, Katherine Kelly, Janice Schneider, Neil Kornze | N/A | 2320_VF_Statement_on_methane_strategy.pdf |
| 2321 | VF_0205329 | VF_0205330 | 12/23/2014 | EML | Major spills/venting/ and produced water spills on Federal and Tribal lands from 2010-2014 | Bureau of Land Management (BLM) | Krauss, Jeff | Neil Kornze, Celia Boddington, Craig Leff, Patrick Wilkinson | N/A | 2321_VF_Major_spills_venting_and_produced_water_spills.pdf |
| 2322 | VF_0205331 | VF_0205331 | 12/23/2014 | EML | Major spills/venting/ and produced water spills on Federal and Tribal lands from 2010-2014 (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 2322_VF_Top_10_MUEs_on_Federal_and_Indian_lands_from_2010_and_2014.xls |
| 2324 | VF_0205332 | VF_0205334 | 11/2/2016 | EML | Rep. Pearce Waste Prevention Correspondence | Bureau of Land Management (BLM) | Leff, Craig | BLM WO 100 POLICY | N/A | 2324_VF_Rep_Pearce_WP_correspondence.pdf |
| 2326 | VF_0205336 | VF_0205340 | 10/7/2016 | EML | Meeting request from Hispanic Access Foundation and HECHO | Bureau of Land Management (BLM) | Brandt, Jennifer | Linda Lance | N/A | 2326_VF_Meeting_request_from_Hispanic_Access_Found.pdf |
| 2327 | VF_0205341 | VF_0205349 | 7/31/2016 | EML | Methane Waste Rule Coalition letter | Bureau of Land Management (BLM) | Leff, Craig | BLM WO 100 POLICY, Carrie Richardson, Vickie Briggs | N/A | 2327_VF_Methane_waste_rule_coalition_letter.pdf |
| 2328 | VF_0205350 | VF_0205350 | 7/27/2016 | EML | Letter regarding BLM Venting and Flaring Rule (BISHOP ET AL NUMEROUS) | Bureau of Land Management (BLM) | Leff, Craig | BLM WO 100 POLICY | N/A | 2328_VF_Letter_regarding_BLM_VF_Rule.pdf |
| 2329 | VF_0205351 | VF_0205355 | 5/12/2016 | EML | HNRES V&F QFR's | Bureau of Land Management (BLM) | Leff, Craig | BLM WO 100 POLICY | N/A | 2329_VF_HNRES_Vand_F_QFRs.pdf |
| 2330 | VF_0205356 | VF_0205357 | 4/25/2016 | EML | Meeting tomorrow morning | Bureau of Land Management (BLM) | Bilbao, Anita | Linda Lance | N/A | 2330_VF_meeting_tomorrow_morning.pdf |
| 2331 | VF_0205358 | VF_0205362 | 4/19/2016 | EML | QFRs Submitted to Dep. Asst. Sec. Leiter from the 4/14/16 SENR Cmte PLFM Subcmte Hearing | Bureau of Land Management (BLM) | Leff, Craig | BLM WO 100 POLICY, Patrick Wilkinson | N/A | 2331_VF_QFRs_submitted_to_dep_asst_sec_leiter.pdf |
| 2332 | VF_0205363 | VF_0205363 | 5/30/2016 | EML | QFRs | Bureau of Land Management (BLM) | Bilbao, Anita | Richard Cardinale, Linda Lance | N/A | 2332_VF_.pdf |
| 2333 | VF_0205364 | VF_0205372 | 5/30/2016 | EML | my edits on qfrs | Bureau of Land Management (BLM) | Lance, Linda | Kelly Orr | N/A | 2333_VF_my_edits_on_qfrs.pdf |
| 2334 | VF_0205373 | VF_0205390 | 5/29/2016 | EML | Please review QFRs | Bureau of Land Management (BLM) | Bilbao, Anita | Neil Kornze, Linda Lance, Michael Pool | N/A | 2334_VF_please_review_QFRs.pdf |
| 2335 | VF_0205391 | VF_0205391 | 5/29/2016 | EML | Methane VF Draft Response for Surname | Bureau of Land Management (BLM) | Thrift, Tanya | Linda Lance | N/A | 2335_VF_Methane_VF_draft_response_for_surname.pdf |
| 2336 | VF_0205392 | VF_0205424 | 2/1/2016 | EML | We will need a position on this one ASAP | Bureau of Land Management (BLM) | Neimeyer, Sarah | Christopher Salotti, Dominic Maione, Matthew Quinn, Felipe Mendoza, Patrick Wilkinson, Linda Lance | N/A | 2336_VF_We_will_need_a_position_on_this_one_asap.pdf |
| 2337 | VF_0205425 | VF_0205438 | 1/22/2016 | EML | Venting & Flaring Announcement | Bureau of Land Management (BLM) | Leff, Craig | BLM ELT, BLM Field Comm, BLM WO 100 POLICY, Jeff Krauss, Matthew Spangler, Peter Mali, Beverly Winston, Patrick Wilkinson, Cynthia Moses-Nedd | N/A | 2337_VF_VF_Announcement.pdf |
| 2338 | VF_0205439 | VF_0205510 | 1/12/2016 | EML | Update on Federal and NonGovernmental Methane Measurement and Monitoring Research Activities | Bureau of Land Management (BLM) | Kornze, Neil | BLM WO 100 POLICY | N/A | 2338_VF_Update_on_federal_and_nongovernmental_methane.pdf |
| 2339 | VF_0205511 | VF_0205511 | 1/6/2016 | EML | venting and flaring inquiry from Senate approps | Bureau of Land Management (BLM) | Mouritsen, Karen | Linda Lance, Linda Smith, Craig Leff | N/A | 2339_VF_VF_inquiry_from_Senate_approps.pdf |
| 2340 | VF_0205512 | VF_0205512 | 10/2/2015 | EML | OMB Listening Sessions on the V&F Rule | Bureau of Land Management (BLM) | Leff, Craig | BLM WO 100 POLICY, Ian Senio, Peter Mali | N/A | 2340_VF_OMB_Listening_Sessions_on_the_VF_Rule.pdf |
| 2341 | VF_0205513 | VF_0205516 | 10/1/2015 | EML | ASLM Trip | Bureau of Land Management (BLM) | Leff, Craig | Neil Kornze, Steven Ellis, Linda Lance, Dylan Fuge | N/A | 2341_VF_ASLM_Trip.pdf |
| 2342 | VF_0205517 | VF_0205517 | 9/24/2015 | EML | for your meeting to do list | Bureau of Land Management (BLM) | Lance, Linda | Anita Bilbao | N/A | 2342_VF_for_your_meeting_to_do_list.pdf |
| 2343 | VF_0205518 | VF_0205519 | 4/19/2015 | EML | Venting and Flaring Rule & NM | Bureau of Land Management (BLM) | Bloom, Gregory | Linda Lance, Libby Washburn | N/A | 2343_VF_VF_Rule_and_NM.pdf |
| 2345 | VF_0205521 | VF_0205526 | 8/4/2015 | EML | QFRs SENR s/ Public Lands, Forests, and Mining HF Hearing on April 30, 2015 | Bureau of Land Management (BLM) | Leff, Craig | Neil Kornze, Linda Lance, Dylan Fuge, Cynthia Moses-Nedd, Lara Douglas | N/A | 2345_VF_QFRs_SENR_Public_Lands_Forests.pdf |
| 2346 | VF_0205527 | VF_0205529 | 7/9/2015 | EML | Call tomorrow with BP America on the venting and flaring rule | Bureau of Land Management (BLM) | van Hoogstraten, David Jan | Timothy Spisak, Eric Jones, James Tichenor, Daniel Mankiewicz, Dana Wood, Christopher Sandoz, Gordon Smith, Linda Lance | N/A | 2346_VF_Call_tomorrow_with_BP_America.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 2347 | VF_0205530 | VF_0205530 | 7/8/2015 | EML | BP America and the to-be-proposed Venting and Flaring Rule | Bureau of Land Management (BLM) | van Hoogstraten, David Jan | Linda Lance | N/A | 2347_VF_BP_America_and_the_to_be_proposed.pdf |
| 2348 | VF_0205531 | VF_0205535 | 6/25/2015 | EML | WGA Letter on Venting & Flaring Rule Making | Bureau of Land Management (BLM) | Schneider, Janice | Linda Lance | N/A | 2348_VF_WGA_Letter_and_Flaring_Rule_Making.pdf |
| 2349 | VF_0205535 | VF_0205535 | 6/25/2015 | EML | CO rules | Bureau of Land Management (BLM) | Lance, Linda | Janice Schneider | N/A | 2349_VF_CO_rules.pdf |
| 2350 | VF_0205536 | VF_0205545 | 5/15/2015 | EML | 5/19 SENR statement | Bureau of Land Management (BLM) | Quinn, Matthew | Linda Lance, Jon Raby, Richard Cardinale, David Blackstun, Patrick Wilkinson, Christopher Salotti, Sarah Neimeyer, Stephenne Harding, Neil Kornze, Janice Schneider | N/A | 2350_VF_5_19_SENR_statement.pdf |
| 2351 | VF_0205546 | VF_0205546 | 4/30/2015 | EML | In advance of afternoon meeting: WVP venting/flaring video | Bureau of Land Management (BLM) | Hardin, Sally | Linda Lance, Nicole Buffa, James Anderson | N/A | 2351_VF_in_advance_of_afternoon_meeting.pdf |
| 2352 | VF_0205547 | VF_0205552 | 4/2/2015 | EML | Flaring/Venting ICYMI | Bureau of Land Management (BLM) | Asher, Jonathan | Linda Lance | N/A | 2352_VF_Flaring_Venting_ICYMI.pdf |
| 2353 | VF_0205553 | VF_0205555 | 3/19/2015 | EML | Do you guys have any response to this report out today from CAP and The Wilderness Society? | Bureau of Land Management (BLM) | Boddington, Celia | Patrick Wilkinson, Linda Smith, Janine Velasco, Jeff Krauss, Craig Leff, Cynthia Moses-Nedd | N/A | 2353_VF_Do_you_guys_have_any_response_to_this_report.pdf |
| 2354 | VF_0205566 | VF_0205567 | 3/18/2015 | EML | embargoed copy of report | Bureau of Land Management (BLM) | Huntley, Chase | Linda Lance, James Anderson | N/A | 2354_VF_embargoed_copy_of_report.pdf |
| 2355 | VF_0205568 | VF_0205569 | 3/4/2015 | EML | Economics venting and flaring | Bureau of Land Management (BLM) | Lance, Linda | Mary Hanley | N/A | 2355_VF_Economics_venting_and_flaring.pdf |
| 2356 | VF_0205570 | VF_0205585 | 2/11/2015 | EML | additional budget questions | Bureau of Land Management (BLM) | Lance, Linda | Janine Velasco, Linda Smith, Ann DeBlasi, Karen Mouritsen, Craig Leff, James Anderson, Neil Kornze | N/A | 2356_VF_additional_budget_questions.pdf |
| 2357 | VF_0205586 | VF_0205612 | 2/10/2015 | EML | Secretary's Briefing | Bureau of Land Management (BLM) | DeBlasi, Ann | Linda Lance, Karen Mouritsen | N/A | 2357_Secretarys_briefing.pdf |
| 2358 | VF_0205613 | VF_0205618 | 2/1/2015 | EML | Memo for Briefing Book – 11 30 Monday Meeting on State of Science | Bureau of Land Management (BLM) | Lance, Linda | Lindsey Wagner-Oveson | N/A | 2358_VF_Memo_for_Briefing_Book_11_30_Monday_Meeting.pdf |
| 2359 | VF_0205619 | VF_0205624 | 1/30/2015 | EML | state of science | Bureau of Land Management (BLM) | Schneider, Janice | Linda Lance, Lori Caramanian, Jennifer Gimbel | N/A | 2359_VF_state_of_science.pdf |
| 2360 | VF_0205625 | VF_0205626 | 12/24/2014 | EML | Major spills/venting/ and produced water spills on Federal and Tribal lands from 2010-2014 | Bureau of Land Management (BLM) | Kornze, Neil | Linda Lance | N/A | 2360_VF_Major_spills_venting_and_produced_water_spills.pdf |
| 2361 | VF_0205627 | VF_0205627 | 12/24/2014 | EML | Top 10 MUEs on Federal and Indian lands from 2010-2014 (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 2361_VF_Top_10_MUEs_on_Federal_and_Indian_lands.xls |
| 2362 | VF_0205688 | VF_0205688 | 11/4/2016 | EML | Benefits RTCs - attached | Bureau of Land Management (BLM) | Heninger, Brian | David Cooley, Lisa Grogan-McCulloch, James Tichenor, Timothy Spisak | N/A | 2362_VF_Benefits_RTCs_attached.pdf |
| 2363 | VF_0205689 | VF_0205919 | 9/23/2016 | EML | Preamble back to Alexandra | Bureau of Land Management (BLM) | Peers, Jennifer | Alexandra Teitz, Lisa Grogan-McCulloch | N/A | 2363_VF_Preamble_back_to_Alexandra.pdf |
| 2366 | VF_0205934 | VF_0205939 | 9/21/2016 | EML | Planning section | Bureau of Land Management (BLM) | Teitz, Alexandra | Lisa Grogan-McCulloch, Timothy Spisak | N/A | 2366_VF_Planning_section.pdf |
| 2370 | VF_0205958 | VF_0205971 | 10/25/2016 | EML | RTC - Variances | Bureau of Land Management (BLM) | Teitz, Alexandra | Lisa Grogan-McCulloch, Timothy Spisak, Joshua Kaplowitz, Christopher Rhymes | N/A | 2370_VF_RTC_Variances.pdf |
| 2372 | VF_0205976 | VF_0206061 | 11/9/2016 | EML | Flaring RTC | Bureau of Land Management (BLM) | Teitz, Alexandra | Lisa Grogan-McCulloch | N/A | 2372_VF_Flaring_RTC.pdf |
| 2373 | VF_0206062 | VF_0206106 | 11/10/2016 | EML | Draft General Comments RTC | Bureau of Land Management (BLM) | Teitz, Alexandra | Lisa Grogan-McCulloch | N/A | 2373_VF_Draft_General_Comments_RTC.pdf |
| 2374 | VF_0206107 | VF_0206127 | 11/10/2016 | EML | Draft RTC on Royalty Provisions | Bureau of Land Management (BLM) | Teitz, Alexandra | Lisa Grogan-McCulloch | N/A | 2374_VF_Draft_RTC_on_Royalty_Provisions.pdf |
| 2375 | VF_0206128 | VF_0206150 | 11/10/2016 | EML | Draft RTCs for WMPs and Avoidable/Unavoidable | Bureau of Land Management (BLM) | Teitz, Alexandra | Lisa Grogan-McCulloch | N/A | 2375_VF_Draft_RTCs_for_WMPs.pdf |
| 2376 | VF_0206151 | VF_0206166 | 11/11/2016 | EML | Draft RTCs for WMPs and Avoidable/Unavoidable | Bureau of Land Management (BLM) | Teitz, Alexandra | Lisa Grogan-McCulloch | N/A | 2376_VF_Draft_RTCs_for_WMPs.pdf |
| 2377 | VF_0206167 | VF_0206208 | 11/10/2016 | EML | Draft RTC for Pneumatic Controllers, Pneumatic Pumps, and Liquids Unloading | Bureau of Land Management (BLM) | Teitz, Alexandra | Lisa Grogan-McCulloch | N/A | 2377_VF_Draft_RTC_for_Pneumatic_Controllers.pdf |
| 2378 | VF_0206209 | VF_0206256 | 11/10/2016 | EML | Draft RTC - Miscellaneous sections | Bureau of Land Management (BLM) | Teitz, Alexandra | Lisa Grogan-McCulloch | N/A | 2378_VF_Draft_RTC_Miscellaneous_sections.pdf |
| 2379 | VF_0206257 | VF_0206278 | 11/10/2016 | EML | Draft RTC on Rule Impacts | Bureau of Land Management (BLM) | Teitz, Alexandra | Lisa Grogan-McCulloch | N/A | 2379_VF_Draft_RTC_on_Rule_Impacts.pdf |
| 2380 | VF_0206279 | VF_0206343 | 11/10/2016 | EML | Draft RTCs for leaks & variances | Bureau of Land Management (BLM) | Teitz, Alexandra | Lisa Grogan-McCulloch | N/A | 2380_VF_Draft_RTCs_for_leaks_variances.pdf |
| 2381 | VF_0206344 | VF_0206374 | 11/10/2016 | EML | Legal Authority RTC | Bureau of Land Management (BLM) | Teitz, Alexandra | Lisa Grogan-McCulloch | N/A | 2381_VF_Legal_Authority_RTC.pdf |
| 2382 | VF_0206375 | VF_0206391 | 11/10/2016 | EML | Drilling and Completions RTC | Bureau of Land Management (BLM) | Teitz, Alexandra | Lisa Grogan-McCulloch | N/A | 2382_VF_Drilling_and_Completions_RTC.pdf |
| 2383 | VF_0206392 | VF_0206398 | 9/30/2016 | EML | Initial Production Testing | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, Lisa Grogan-McCulloch, Eric Jones | N/A | 2383_VF_Initial_Production_Testing.pdf |
| 2384 | VF_0224070 | VF_0224071 | 10/26/2016 | EML | Comment on Temporary Capture Infrastructure | Bureau of Land Management (BLM) | Spisak, Timothy | Lisa Grogan-McCulloch | N/A | 2384_VF_Comment_on_Temporary_Capture_Infrastructure_supp.pdf |
| 2385 | VF_0206402 | VF_0206437 | 10/31/2016 | EML | Draft RTCs For Storage Vessels.... | Bureau of Land Management (BLM) | Spisak, Timothy | Lisa Grogan-McCulloch, Christopher Rhymes, Joshua Kaplowitz, Alexandra Teitz | N/A | 2385_VF_Draft_RTCs_For_Storage_Vessels.pdf |
| 2387 | VF_0206441 | VF_0206442 | 11/3/2016 | EML | Additional EA comments | Bureau of Land Management (BLM) | Spisak, Timothy | Lisa Grogan-McCulloch | N/A | 2387_VF_Additional_EA_comments.pdf |
| 2388 | VF_0206443 | VF_0206463 | 11/9/2016 | EML | Draft RTC on Rule Impacts | Bureau of Land Management (BLM) | Spisak, Timothy | Joshua Kaplowitz, Lisa Grogan-McCulloch, Alexandra Teitz, Christopher Rhymes, Amanda Leiter, Michael Fisher | N/A | 2388_VF_Draft_RTC_on_Rule_Impacts.pdf |
| 2389 | VF_0206464 | VF_0206505 | 11/10/2016 | EML | Draft RTC for Pneumatic Controllers, Pneumatic Pumps, and Liquids Unloading | Bureau of Land Management (BLM) | Spisak, Timothy | Lisa Grogan-McCulloch | N/A | 2389_VF_Draft_RTC_for_Pneumatic_Controllers.pdf |
| 2390 | VF_0206506 | VF_0206508 | 9/13/2016 | EML | leaks comments | Bureau of Land Management (BLM) | Fisher, Brian | Lisa Grogan-McCulloch, Alexandra Teitz | N/A | 2390_VF_leaks_comments.pdf |
| 2391 | VF_0206563 | VF_0206563 | 10/18/2016 | EML | RTC on RIA | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Brian Heninger | N/A | 2391_VF_RTC_on_RIA.pdf |
| 2392 | VF_0206564 | VF_0206711 | 7/21/2016 | EML | Legal comments not in Section 1.3 | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Christopher Rhymes, Timothy Spisak, Alexandra Teitz, Michael Fisher | N/A | 2392_VF_Legal_comments_not_in_Section_.pdf |
| 2393 | VF_0206712 | VF_0206716 | 11/1/2016 | EML | Few legal comments on flaring | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Joshua Kaplowitz, Christopher Rhymes, Alexandra Teitz | N/A | 2393_VF_Few_legal_comments_on_flaring.pdf |
| 2394 | VF_0206717 | VF_0207006 | 10/8/2016 | EML | Updated RIA | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | James Tichenor, Alexandra Teitz, Timothy Spisak | N/A | 2394_VF_Updated_RIA.pdf |
| 2395 | VF_0207007 | VF_0207008 | 10/25/2016 | EML | Benefits comment | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | James Tichenor, Brian Heninger, Alexandra Teitz, Timothy Spisak, Michael Fisher | N/A | 2395_VF_Benefits_comment.pdf |
| 2396 | VF_0207009 | VF_0207102 | 10/19/2016 | EML | Cost Comment Summaries/Excerpts | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | James Tichenor, Brian Heninger, Alexandra Teitz, Timothy Spisak, Michael Fisher | N/A | 2396_VF_Cost_Comment_Summaries_Excerpts.pdf |
| 2397 | VF_0207103 | VF_0207108 | 9/6/2016 | EML | Remaining flaring comments | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Amanda Leiter, Alexandra Teitz, Timothy Spisak | N/A | 2397_VF_Remaining_flaring_comments.pdf |
| 2398 | VF_0207109 | VF_0207111 | 9/2/2016 | EML | Flaring limits comment summary | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Amanda Leiter, Alexandra Teitz, Timothy Spisak | N/A | 2398_VF_Flaring_limits_comment_summary.pdf |
| 2399 | VF_0207112 | VF_0207116 | 9/1/2016 | EML | Flaring limits comment summary | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Amanda Leiter, Alexandra Teitz, Timothy Spisak | N/A | 2399_VF_Flaring_limits_comment_summary.pdf |
| 2400 | VF_0207117 | VF_0207120 | 9/6/2016 | EML | Remaining flaring comments | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Amanda Leiter, Alexandra Teitz, Timothy Spisak | N/A | 2400_VF_Remaining_flaring_comments.pdf |
| 2401 | VF_0207121 | VF_0207205 | 11/2/2016 | EML | Draft responses to comments on venting and flaring | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz, Timothy Spisak, Christopher Rhymes, Joshua Kaplowitz, Michael Fisher | N/A | 2401_VF_Draft_responses_to_comments_on_venting.pdf |
| 2402 | VF_0207206 | VF_0207222 | 11/1/2016 | EML | Draft RTC on Royalty Provisions | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz, Timothy Spisak, Christopher Rhymes, Joshua Kaplowitz, Michael Fisher | N/A | 2402_VF_Draft_RTC_on_Royalty_Provisions.pdf |
| 2403 | VF_0207223 | VF_0207242 | 11/7/2016 | EML | Draft RTC on Rule Impacts | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz, Timothy Spisak, Christopher Rhymes, Joshua Kaplowitz, Amanda Leiter, Michael Fisher | N/A | 2403_VF_Draft_RTC_on_Rule_Impacts.pdf |
| 2404 | VF_0207243 | VF_0207284 | 11/8/2016 | EML | Draft General Comments RTC | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz, Timothy Spisak, Christopher Rhymes, Joshua Kaplowitz, Amanda Leiter, Michael Fisher | N/A | 2404_VF_Draft_General_Comments_RTC.pdf |
| 2405 | VF_0207285 | VF_0207328 | 11/10/2016 | EML | Draft General Comments RTC | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz, Timothy Spisak, Christopher Rhymes, Joshua Kaplowitz, Amanda Leiter, Michael Fisher | N/A | 2405_VF_Draft_General_Comments_RTC.pdf |
| 2406 | VF_0207329 | VF_0207402 | 10/17/2016 | EML | Draft RTCs for leaks & variances | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz, Timothy Spisak, Michael Fisher | N/A | 2406_VF_Draft_RTCs_for_leaks-variances.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 2407 | VF_0207403 | VF_0207442 | 10/19/2016 | EML | Draft RTC for Pneumatic Controllers, Pneumatic Pumps, and Liquids Unloading | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz, Timothy Spisak, Michael Fisher | N/A | 2407_VF_Draft_RTC_for_Pneumatic_Controllers.pdf |
| 2408 | VF_0207443 | VF_0207445 | 10/13/2016 | EML | Comments Saying BLM Over-estimated Flaring & Venting Volumes | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz | N/A | 2408_VF_Comments_Saying_BLM_Overestimated_Flaring.pdf |
| 2409 | VF_0207446 | VF_0207471 | 10/24/2016 | EML | Tribal comments | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz | N/A | 2409_VF_Tribal_comments.pdf |
| 2410 | VF_0207472 | VF_0207487 | 11/3/2016 | EML | Additional EA comments | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz, Timothy Spisak | N/A | 2410_VF_Additional_EA_comments.pdf |
| 2411 | VF_0207488 | VF_0207581 | 11/9/2016 | EML | Draft RTC for Costs and Benefits | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz, Timothy Spisak, Christopher Rhymes, James Tichenor, Amanda Leiter, Michael Fisher, David Cooley | N/A | 2411_VF_Draft_RTC_for_Costs_and_Benefits.pdf |
| 2412 | VF_0207582 | VF_0207624 | 11/10/2016 | EML | Updated Storage Vessels RTC | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz, Timothy Spisak, Christopher Rhymes, Joshua Kaplowitz, Amanda Leiter | N/A | 2412_VF_Updated_Storage_Vessels_RTC.pdf |
| 2413 | VF_0207625 | VF_0207673 | 10/25/2016 | EML | Draft RTCs for Storage Vessels and Drilling, Completions & Related Operations | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz, Timothy Spisak, Christopher Rhymes, Joshua Kaplowitz, Michael Fisher | N/A | 2413_VF_Draft_RTCs_for_Storage_Vessels_and_Drilling.pdf |
| 2414 | VF_0207674 | VF_0207720 | 11/9/2016 | EML | Draft RTC - Miscellaneous sections | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz, Timothy Spisak, Christopher Rhymes, Joshua Kaplowitz, Michael Fisher | N/A | 2414_VF_Draft_RTC_Miscellaneous_sections.pdf |
| 2415 | VF_0224072 | VF_0224073 | 3/24/2016 | EML | Venting & Flaring Rule Economic Support | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz, Timothy Spisak, James Tichenor, Michael Fisher, David Cooley | N/A | 2415_VF_Venting-Flaring_Rule_Economic_Support_supp.pdf |
| 2416 | VF_0207724 | VF_0207753 | 11/6/2016 | EML | Draft RTCs for WMPs and Avoidable/Unavoidable | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz, Timothy Spisak, Christopher Rhymes, Joshua Kaplowitz, Amanda Leiter, Michael Fisher | N/A | 2416_VF_Draft_RTCs_for_WMPs.pdf |
| 2417 | VF_0207754 | VF_0207756 | 10/27/2016 | EML | Follow-ups from Meeting | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz, Timothy Spisak, Amanda Leiter, James Tichenor, Brian Heninger, David Cooley | N/A | 2417_VF_Followups_from_Meeting.pdf |
| 2418 | VF_0207757 | VF_0207767 | 6/17/2016 | EML | Pneumatic Controllers - comment summaries and responses; [Please see 2418_VF_Pneumatic_Controllers_comment_summaries_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz, Timothy Spisak, Flora Bell, Michael Fisher | N/A | 2418_VF_Pneumatic_Controllers_comment_summaries.pdf |
| 2418 | VF_0224074 | VF_0224083 | 6/17/2016 | EML | Pneumatic Controllers - comment summaries and responses | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz, Timothy Spisak, Flora Bell, Michael Fisher | N/A | 2418_VF_Pneumatic_Controllers_comment_summaries_supp.pdf |
| 2419 | VF_0207768 | VF_0207779 | 9/16/2016 | EML | Updated Section-by-Sections; [Please see 2419_VF_Updated_SectionbySections_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz, Timothy Spisak | N/A | 2419_VF_Updated_SectionSections.pdf |
| 2419 | VF_0224084 | VF_0224094 | 9/16/2016 | EML | Updated Section-by-Sections | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz, Timothy Spisak | N/A | 2419_VF_Updated_SectionbySections_supp.pdf |
| 2420 | VF_0207780 | VF_0207783 | 9/29/2016 | EML | Preamble Follow-ups | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz, Timothy Spisak | N/A | 2420_VF_Preamble_Followups.pdf |
| 2421 | VF_0207784 | VF_0208097 | 10/11/2016 | EML | Updated RIA | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz, James Tichenor, Brian Heninger, Timothy Spisak | N/A | 2421_VF_Updated_RIA.pdf |
| 2423 | VF_0208101 | VF_0208106 | 9/21/2016 | EML | LDAR text | Bureau of Land Management (BLM) | Teitz, Alexander | Lisa Grogan-McCulloch, Jennifer Peers | N/A | 2423_VF_LDAR_text.pdf |
| 2424 | VF_0208107 | VF_0208109 | 9/21/2016 | EML | LDAR text | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz, Jennifer Peers | N/A | 2424_VF_LDAR_text.pdf |
| 2425 | VF_0224095 | VF_0224097 | 11/10/2016 | EML | Benefits comment | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz, Brian Heninger, James Tichenor, Timothy Spisak, Michael Fisher, David Cooley | N/A | 2425_VF_Benefits_comment_supp.pdf |
| 2427 | VF_0208163 | VF_0208167 | 7/18/2016 | EML | Comment Response Meeting This Week & Question on Responses | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz | N/A | 2427_VF_Comment_Response_Meeting_This_Week.pdf |
| 2428 | VF_0208168 | VF_0208171 | 7/18/2016 | EML | Comment Response Meeting This Week & Question on Responses; [Please see 2428_VF_Comment_Response_Meeting_This_Week_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz | N/A | 2428_VF_Comment_Response_Meeting_This_Week.pdf |
| 2428 | VF_0224098 | VF_0224100 | 7/18/2016 | EML | Comment Response Meeting This Week & Question on Responses | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz | N/A | 2428_VF_Comment_Response_Meeting_This_Week_supp.pdf |
| 2429 | VF_0208172 | VF_0208202 | 8/18/2016 | EML | Pared-down LDAR comments | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz, Flora Bell | N/A | 2429_VF_Pareddown_LDAR_comments.pdf |
| 2430 | VF_0208203 | VF_0208207 | 9/7/2016 | EML | Summary of Comments on Variance Provisions | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz, Amanda Leiter, Timothy Spisak | N/A | 2430_VF_Summary_of_Comments_on_Variance_Provisions.pdf |
| 2431 | VF_0208208 | VF_0208211 | 9/8/2016 | EML | LDAR comments | Bureau of Land Management (BLM) | Teitz, Alexander | Lisa Grogan-McCulloch, Timothy Spisak | N/A | 2431_VF_LDAR_comments.pdf |
| 2432 | VF_0208212 | VF_0208214 | 9/12/2016 | EML | Variance comments for section by section | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz, Timothy Spisak, Amanda Leiter | N/A | 2432_VF_Variance_comments_for_section_by_section.pdf |
| 2433 | VF_0208215 | VF_0208217 | 9/13/2016 | EML | leaks comments | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz, Brian Fisher | N/A | 2433_VF_leaks_comments.pdf |
| 2434 | VF_0208218 | VF_0208227 | 9/23/2016 | EML | Actually | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz, Jennifer Peers | N/A | 2434_VF_Actually.pdf |
| 2435 | VF_0208228 | VF_0208465 | 9/27/2016 | EML | Preamble Follow-ups; [Please see 2435_VF_Preamble_Followups_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz, Timothy Spisak | N/A | 2435_VF_Preamble_Followups.pdf |
| 2435 | VF_0224101 | VF_0224337 | 9/27/2016 | EML | Preamble Follow-ups | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz, Timothy Spisak | N/A | 2435_VF_Preamble_Followups_supp.pdf |
| 2436 | VF_0208466 | VF_0208754 | 10/4/2016 | EML | RIA | Bureau of Land Management (BLM) | Teitz, Alexander | Lisa Grogan-McCulloch, Timothy Spisak, James Tichenor, Brian Heninger | N/A | 2436_VF_RIA.pdf |
| 2437 | VF_0208755 | VF_0208762 | 9/26/2016 | EML | Section 102; [Please see 2437_VF_Section_102_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz | N/A | 2437_VF_Section_102.pdf |
| 2437 | VF_0224338 | VF_0224344 | 9/26/2016 | EML | Section 102 | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz | N/A | 2437_VF_Section_102_supp.pdf |
| 2438 | VF_0208763 | VF_0208767 | 9/26/2016 | EML | Section 101 | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz | N/A | 2438_VF_Section_101.pdf |
| 2439 | VF_0208768 | VF_0208768 | 10/5/2016 | EML | follow up | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz | N/A | 2439_VF_follow_up.pdf |
| 2440 | VF_0208771 | VF_0208779 | 10/10/2016 | EML | Text for RTC | Bureau of Land Management (BLM) | Teitz, Alexander | Lisa Grogan-McCulloch, Timothy Spisak, Alexandra Teitz | N/A | 2440_VF_Text_for_RTC.pdf |
| 2441 | VF_0208780 | VF_0208785 | 10/12/2016 | EML | comment | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz | N/A | 2441_VF_comment.pdf |
| 2442 | VF_0208786 | VF_0209253 | 10/21/2016 | EML | comments from tribal members | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz | N/A | 2442_VF_comments_from_tribal_members.pdf |
| 2443 | VF_0209254 | VF_0209267 | 10/25/2016 | EML | RTC - Variances | Bureau of Land Management (BLM) | Teitz, Alexander | Lisa Grogan-McCulloch, Timothy Spisak, Joshua Kaplowitz, Christopher Rhymes | N/A | 2443_VF_RTC_Variances.pdf |
| 2444 | VF_0209268 | VF_0209359 | 11/10/2016 | EML | Flaring RTC | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz | N/A | 2444_VF_Flaring_RTC.pdf |
| 2445 | VF_0209360 | VF_0209789 | 11/10/2016 | EML | Compiled RTC | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz, Timothy Spisak | N/A | 2445_VF_Compiled_RTC.pdf |
| 2446 | VF_0209790 | VF_0209800 | 5/19/2016 | EML | Comment deduplication summary | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Timothy Spisak, Alexandra Teitz, Amanda Leiter, Michael Fisher, Barbara Bauer, David Cooley | N/A | 2446_VF_Comment_deduplication_summary.pdf |
| 2447 | VF_0209801 | VF_0209804 | 7/26/2016 | EML | Flaring Limits Memo | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Timothy Spisak, Alexandra Teitz, Amanda Leiter, Brian Heninger, James Tichenor, Michael Fisher | N/A | 2447_VF_Flaring_Limits_Memo.pdf |
| 2448 | VF_0209805 | VF_0209808 | 8/26/2016 | EML | Confirming Abt Preamble Drafting | Bureau of Land Management (BLM) | Spisak, Timothy | Amanda Leiter, Alexandra Teitz, Lisa Grogan-McCulloch | N/A | 2448_VF_Confirming_Abt_Preamble_Drafting.pdf |
| 2449 | VF_0209809 | VF_0209868 | 9/1/2016 | EML | Section by Section Draft; [Please see 2449_VF_Section_by_Section_Draft_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Timothy Spisak, Alexandra Teitz, Michael Fisher, Flora Bell | N/A | 2449_VF_Section_by_Section_Draft.pdf |
| 2449 | VF_0224345 | VF_0224403 | 9/1/2016 | EML | Section by Section Draft | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Timothy Spisak, Alexandra Teitz, Michael Fisher, Flora Bell | N/A | 2449_VF_Section_by_Section_Draft_supp.pdf |
| 2450 | VF_0209869 | VF_0209964 | 7/27/2016 | EML | Draft Responses to Comments; [Please see 2450_VF_Draft_Responses_to_Comments_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Timothy Spisak, Alexandra Teitz, Michael Fisher | N/A | 2450_VF_Draft_Responses_to_Comments.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 2450 | VF_0224404 | VF_0224498 | 7/27/2016 | EML | Draft Responses to Comments | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Timothy Spisak, Alexandra Teitz, Michael Fisher | N/A | 2450_VF_Draft_Responses_to_Comments_supp.pdf |
| 2451 | VF_0209965 | VF_0209969 | 9/29/2016 | EML | Initial Production Testing: [Please see 2451_VF_Initial_Production_Testing_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Timothy Spisak, Eric Jones, Alexandra Teitz | N/A | 2451_VF_Initial_Production_Testing.pdf |
| 2451 | VF_0224499 | VF_0224502 | 9/29/2016 | EML | Initial Production Testing | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Timothy Spisak, Eric Jones, Alexandra Teitz | N/A | 2451_VF_Initial_Production_Testing_supp.pdf |
| 2452 | VF_0209970 | VF_0209973 | 9/13/2016 | EML | Question on a flare comment | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Eric Jones, Timothy Spisak | N/A | 2452_VF_Question_on_a_flare_comment.pdf |
| 2453 | VF_0209974 | VF_0209996 | 9/13/2016 | EML | Additional Section-by-Section pieces: [Please see 2453_VF_Additional_SectionbySection_pieces_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Timothy Spisak, Amanda Leiter, Alexandra Teitz | N/A | 2453_VF_Additional_SectionbySection_pieces.pdf |
| 2453 | VF_0224503 | VF_0224524 | 9/13/2016 | EML | Additional Section-by-Section pieces | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Timothy Spisak, Amanda Leiter, Alexandra Teitz | N/A | 2453_VF_Additional_SectionbySection_pieces_supp.pdf |
| 2454 | VF_0209997 | VF_0210000 | 9/21/2016 | EML | Questions on ROWs and Planning Sections | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Timothy Spisak, Alexandra Teitz | N/A | 2454_VF_Questions_on_ROWs_and_Planning_sections.pdf |
| 2455 | VF_0210001 | VF_0210014 | 9/21/2016 | EML | Questions on ROWs and Planning Sections | Bureau of Land Management (BLM) | Spisak, Timothy | Alexandra Teitz, Lisa Grogan-McCulloch | N/A | 2455_VF_Questions_on_ROWs_and_Planning_sections.pdf |
| 2456 | VF_0210015 | VF_0210044 | 9/21/2016 | EML | Questions on ROWs and Planning Sections | Bureau of Land Management (BLM) | Spisak, Timothy | Alexandra Teitz, Lisa Grogan-McCulloch | N/A | 2456_VF_Questions_on_ROWs_and_Planning_sections.pdf |
| 2457 | VF_0210045 | VF_0210063 | 9/21/2016 | EML | Questions on ROWs and Planning Sections | Bureau of Land Management (BLM) | Spisak, Timothy | Alexandra Teitz, Lisa Grogan-McCulloch | N/A | 2457_VF_Questions_on_ROWs_and_Planning_sections.pdf |
| 2458 | VF_0210064 | VF_0210072 | 9/21/2016 | EML | Questions on ROWs and Planning Sections; [Please see 2458_VF_Questions_on_ROWs_and_Planning_sections_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Timothy Spisak, Alexandra Teitz | N/A | 2458_VF_Questions_on_ROWs_and_Planning_sections.pdf |
| 2458 | VF_0224525 | VF_0224532 | 9/21/2016 | EML | Questions on ROWs and Planning Sections | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Timothy Spisak, Alexandra Teitz | N/A | 2458_VF_Questions_on_ROWs_and_Planning_sections_supp.pdf |
| 2459 | VF_0210073 | VF_0210077 | 9/22/2016 | EML | ROWs section; [Please see 2459_VF_ROWs_section_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Timothy Spisak, Alexandra Teitz | N/A | 2459_VF_ROWs_section.pdf |
| 2459 | VF_0224536 | VF_0224536 | 9/22/2016 | EML | ROWs section | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Timothy Spisak, Alexandra Teitz | N/A | 2459_VF_ROWs_section_supp.pdf |
| 2460 | VF_0210078 | VF_0210081 | 10/19/2016 | EML | Couple Questions on Pneumatic Pump Responses | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Eric Jones, Timothy Spisak, Alexandra Teitz, Michael Fisher | N/A | 2460_VF_Couple_Questions_on_Pneumatic_Pump_Responses.pdf |
| 2461 | VF_0210082 | VF_0210085 | 11/8/2016 | EML | AFMSS2 - V&F Preamble/RTC Text | Bureau of Land Management (BLM) | Teitz, Alexander | Lisa Grogan-McCulloch | N/A | 2461_VF_AFMSS_V_F_Preamble_RTC_Text.pdf |
| 2462 | VF_0210086 | VF_0210094 | 4/20/2016 | EML | Venting & Flaring Rule Economic Support | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Timothy Spisak, Michael Fisher, James Tichenor, Brian Heninger, Alexandra Teitz | N/A | 2462_VF_Venting-Flaring_Rule_Economic_Support.pdf |
| 2463 | VF_0210095 | VF_0210098 | 4/28/2016 | EML | Operator Responses to Flaring Limit & Gas Capture Technologies Examples | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Timothy Spisak, Michael Fisher, James Tichenor, Brian Heninger, Alexandra Teitz | N/A | 2463_VF_Operator_Responses_to_Flaring_Limit-Gas.pdf |
| 2464 | VF_0210099 | VF_0210153 | 6/8/2016 | EML | Venting & Flaring Rule: Key Issues Discussion | Bureau of Land Management (BLM) | Spisak, Timothy | Lisa Grogan-McCulloch, Amanda Leiter, Alexandra Teitz, David Cooley, Eric Jones | N/A | 2464_VF_Venting-Flaring_Rule_Key_Issues_Discussion.pdf |
| 2465 | VF_0210154 | VF_0210219 | 6/15/2016 | EML | Venting & Flaring Rule: Key Issues Discussion | Bureau of Land Management (BLM) | Spisak, Timothy | Lisa Grogan-McCulloch, Amanda Leiter, Alexandra Teitz, David Cooley | N/A | 2465_VF_Venting-Flaring_Rule_Key_Issues_Discussion.pdf |
| 2466 | VF_0210220 | VF_0210296 | 6/27/2016 | EML | Venting & Flaring Rule: Key Issues Discussion | Bureau of Land Management (BLM) | Spisak, Timothy | Lisa Grogan-McCulloch, Amanda Leiter, Alexandra Teitz, David Cooley | N/A | 2466_VF_Venting-Flaring_Rule_Key_Issues_Discussion.pdf |
| 2467 | VF_0210297 | VF_0210299 | 8/22/2016 | EML | Comment Question | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Timothy Spisak | N/A | 2467_VF_Comment_Question.pdf |
| 2468 | VF_0210300 | VF_0210301 | 8/25/2016 | EML | Comment Metrics Paragraph for Preamble | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Timothy Spisak | N/A | 2468_VF_Comment_Metrics_Paragraph_for_Preamble.pdf |
| 2469 | VF_0210302 | VF_0210340 | 8/26/2016 | EML | ROW Comments | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Timothy Spisak | N/A | 2469_VF_ROW_Comments.pdf |
| 2470 | VF_0210341 | VF_0210367 | 8/26/2016 | EML | Planning Comments | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Timothy Spisak | N/A | 2470_VF_Planning_Comments.pdf |
| 2471 | VF_0210368 | VF_0210371 | 8/31/2016 | EML | Liquids Unloading New Wells Comment Summary | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Timothy Spisak | N/A | 2471_VF_Liquids_Unloading_New_Wells_Comment_Summary.pdf |
| 2472 | VF_0210372 | VF_0210375 | 9/12/2016 | EML | Tribal consultation | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Faith Bremner, Timothy Spisak | N/A | 2472_VF_Tribal_consultation.pdf |
| 2473 | VF_0210376 | VF_0210379 | 9/19/2016 | EML | Updated Section-by-Sections | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Timothy Spisak | N/A | 2473_VF_Updated_SectionbySections.pdf |
| 2474 | VF_0210380 | VF_0210386 | 9/22/2016 | EML | ROWs section | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Timothy Spisak, Alexandra Teitz | N/A | 2474_VF_ROWs_section.pdf |
| 2475 | VF_0210387 | VF_0210391 | 9/29/2016 | EML | Preamble Follow-ups | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Timothy Spisak | N/A | 2475_VF_Preamble_Followups.pdf |
| 2476 | VF_0210392 | VF_0210395 | 10/7/2016 | EML | Description of Pneumatic Pumps in RIA | Bureau of Land Management (BLM) | Spisak, Timothy | Alexandra Teitz, Lisa Grogan-McCulloch, Eric Jones, James Tichenor, Brian Heninger | N/A | 2476_VF_Description_of_Pneumatic_Pumps_in_RIA.pdf |
| 2477 | VF_0210396 | VF_0210400 | 10/7/2016 | EML | Description of Pneumatic Pumps in RIA | Bureau of Land Management (BLM) | Spisak, Timothy | Lisa Grogan-McCulloch, Alexandra Teitz, Eric Jones, James Tichenor | N/A | 2477_VF_Description_of_Pneumatic_Pumps_in_RIA.pdf |
| 2478 | VF_0210401 | VF_0210405 | 10/11/2016 | EML | Updated RIA | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Timothy Spisak, Alexandra Teitz | N/A | 2478_VF_Updated_RIA.pdf |
| 2479 | VF_0210406 | VF_0210409 | 10/18/2016 | EML | Environmental Comments | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz, Nicholas Franke, Briana Collier, Timothy Spisak, Michael Fisher | N/A | 2479_VF_Environmental_Comments.pdf |
| 2480 | VF_0210410 | VF_0210412 | 10/24/2016 | EML | Questions on Responding to Comments | Bureau of Land Management (BLM) | Spisak, Timothy | Lisa Grogan-McCulloch | N/A | 2480_VF_Questions_on_Responding_to_Comments.pdf |
| 2481 | VF_0210413 | VF_0210416 | 10/25/2016 | EML | Few more questions on well drilling & completion | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Timothy Spisak | N/A | 2481_VF_Few_more_questions_on_well_drilling.pdf |
| 2482 | VF_0210417 | VF_0210420 | 11/7/2016 | EML | Surface disturbance impacts from storage vessel provisions | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Briana Collier, Nicholas Franke | N/A | 2482_VF_Surface_disturbance_impacts_from_storage.pdf |
| 2483 | VF_0210421 | VF_0210423 | 10/25/2016 | EML | Comments on Temporary Capture Infrastructure | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Timothy Spisak | N/A | 2483_VF_Comments_on_Temporary_Capture_Infrastructure.pdf |
| 2484 | VF_0210424 | VF_0210427 | 10/31/2016 | EML | Draft RTCs For Storage Vessels... | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Timothy Spisak | N/A | 2484_VF_Draft_RTCs_For_Storage_Vessels.pdf |
| 2485 | VF_0210428 | VF_0210431 | 11/2/2016 | EML | Few more questions on flaring provision comments | Bureau of Land Management (BLM) | Spisak, Timothy | Lisa Grogan-McCulloch | N/A | 2485_VF_Few_more_questions_on_flaring_provision.pdf |
| 2486 | VF_0210432 | VF_0210434 | 11/10/2016 | EML | Question on Development well definition | Bureau of Land Management (BLM) | Spisak, Timothy | Lisa Grogan-McCulloch | N/A | 2486_VF_Question_on_Development_well_definition.pdf |
| 2487 | VF_0210435 | VF_0210437 | 11/4/2016 | EML | Question on WMPs | Bureau of Land Management (BLM) | Spisak, Timothy | Lisa Grogan-McCulloch, Alexandra Teitz | N/A | 2487_VF_Question_on_WMPs.pdf |
| 2488 | VF_0210438 | VF_0210440 | 11/9/2016 | EML | Additional Comments for EA | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Timothy Spisak | N/A | 2488_VF_Additional_Comments_for_EA.pdf |
| 2489 | VF_0210441 | VF_0210443 | 11/9/2016 | EML | Question on Development well definition | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Timothy Spisak | N/A | 2489_VF_Question_on_Development_well_definition.pdf |
| 2490 | VF_0210444 | VF_0211598 | 11/9/2016 | EML | preamble | Bureau of Land Management (BLM) | Teitz, Alexandra | Karen Hawbecker, Christopher Rhymes, Joshua Kaplowitz | N/A | 2490_VF_preamble.pdf |
| 2491 | VF_0211599 | VF_0211886 | 11/10/2016 | EML | Preamble | Bureau of Land Management (BLM) | Rhymes, Christopher | Alexandra Teitz, Karen Hawbecker, Joshua Kaplowitz | N/A | 2491_VF_Preamble.pdf |
| 2492 | VF_0211887 | VF_0211942 | 11/10/2016 | EML | Waste Prevention Rule Reg Text | Bureau of Land Management (BLM) | Rhymes, Christopher | Alexandra Teitz, Karen Hawbecker, Joshua Kaplowitz | N/A | 2492_VF_Waste_prevention_rule_reg_text.pdf |
| 2493 | VF_0211943 | VF_0212032 | 11/9/2016 | EML | EA | Bureau of Land Management (BLM) | Leiter, Amanda | Briana Collier, Nicholas Franke, Alexandra Teitz | N/A | 2493_VF_EA.pdf |
| 2494 | VF_0212033 | VF_0212148 | 11/9/2016 | EML | OIRA Comments | Bureau of Land Management (BLM) | Rhymes, Christopher | Alexandra Teitz | N/A | 2494_VF_OIRA_Comments.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 2495 | VF_0212149 | VF_0212439 | 11/8/2016 | EML | Draft Final EA for your review | Bureau of Land Management (BLM) | Collier, Briana | Amanda Leiter, Alexandra Teitz, Joshua Kaplowitz, Christopher Rhymes, Nicholas Franke | N/A | 2495_VF_Draft_Final_EA_for_your_review.pdf |
| 2496 | VF_0212440 | VF_0212451 | 11/1/2016 | EML | Few legal comments on flaring | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Joshua Kaplowitz | N/A | 2496_VF_few_legal_comments_on_flaring.pdf |
| 2497 | VF_0212452 | VF_0212508 | 10/26/2016 | EML | methane | Bureau of Land Management (BLM) | Schneider, Janice | Alexandra Teitz, Amanda Leiter | N/A | 2497_VF_methane.pdf |
| 2498 | VF_0212509 | VF_0212677 | 10/24/2016 | EML | RIA -- they just sent the latest | Bureau of Land Management (BLM) | Teitz, Alexandra | Linda Lance | N/A | 2498_VF_RIA_they_just_sent_the_latest.pdf |
| 2499 | VF_0212678 | VF_0213132 | 10/18/2016 | EML | FOR EO 12866 REVIEW: **Preamble and RIA** DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) | Bureau of Land Management (BLM) | Rodgers, Kerry | Alexandra Teitz, Timothy Spisak, Janice Schneider, Mark Lawyer, Amanda Leiter | N/A | 2499_VF_For_EO_12866_Review_Preamble_and_RIA.pdf |
| 2500 | VF_0213133 | VF_0213244 | 10/18/2016 | EML | Question RE: FOR EO 12866 REVIEW: **Preamble and RIA** DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14); [Please see 2500_VF_Question_re_for_EO_12866_REVIEW_supp .pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Levenbach, Stuart | Kerry Rodgers | N/A | 2500_VF_Question_re_for_EO_12866_REVIEW.pdf |
| 2500 | VF_0224537 | VF_0224648 | 10/18/2016 | EML | Question RE: FOR EO 12866 REVIEW: **Preamble and RIA** DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) | Bureau of Land Management (BLM) | Levenbach, Stuart | Kerry Rodgers | N/A | 2500_VF_Question_re_for_EO_12866_REVIEW_supp.pdf |
| 2501 | VF_0213245 | VF_0213251 | 10/13/2016 | EML | briefing paper | Bureau of Land Management (BLM) | Teitz, Alexandra | Linda Lance, Amanda Leiter, Timothy Spisak | N/A | 2501_VF_briefing_paper.pdf |
| 2502 | VF_0213252 | VF_0213565 | 10/11/2016 | EML | RIA | Bureau of Land Management (BLM) | Teitz, Alexandra | James Tichenor, Brian Heninger | N/A | 2502_VF_RIA.pdf |
| 2503 | VF_0213566 | VF_0213620 | 10/10/2016 | EML | updated regs | Bureau of Land Management (BLM) | Teitz, Alexandra | Joshua Kaplowitz, Amanda Leiter | N/A | 2503_VF_updated_regs.pdf |
| 2504 | VF_0213621 | VF_0213669 | 10/5/2016 | EML | Preamble section V. | Bureau of Land Management (BLM) | Teitz, Alexandra | Joshua Kaplowitz | N/A | 2504_VF_Preamble_section_V.pdf |
| 2505 | VF_0213670 | VF_0213899 | 9/23/2016 | EML | Preamble revisions - Sections 3179.6, 10, 11, 12, 103, 104 | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Alexandra Teitz | N/A | 2505_VF_preamble_revisions_sections.pdf |
| 2506 | VF_0213900 | VF_0213955 | 9/22/2016 | EML | reg text and LDAR | Bureau of Land Management (BLM) | Teitz, Alexandra | Amanda Leiter, Timothy Spisak, Christopher Rhymes, Joshua Kaplowitz | N/A | 2506_VF_reg_text_and_LDAR.pdf |
| 2507 | VF_0213956 | VF_0213993 | 9/12/2016 | EML | New draft Biological Assessment for Venting and Flaring Rule | Bureau of Land Management (BLM) | Collier, Briana | Amanda Leiter, Alexandra Teitz, Nicholas Franke, Karen Hawbecker, Joshua Kaplowitz | N/A | 2507_VF_New_draft_Biological_assessment.pdf |
| 2508 | VF_0213994 | VF_0214211 | 9/13/2016 | EML | Revised reg text with remaining questions | Bureau of Land Management (BLM) | Teitz, Alexandra | Christopher Rhymes, Amanda Leiter, Eric Jones, Timothy Spisak, James Tichenor, Brian Fisher, Beth Poindexter, Brian Heninger, Joshua Kaplowitz, David Mankiewicz | N/A | 2508_VF_revised_reg_text_with_remaining_questions.pdf |
| 2509 | VF_0214212 | VF_0214264 | 9/9/2016 | EML | Draft Reg Text Comments | Bureau of Land Management (BLM) | Jones, Eric | Alexandra Teitz | N/A | 2509_VF_draft_reg_text_comments.pdf |
| 2510 | VF_0214265 | VF_0214316 | 8/30/2016 | EML | Latest clean reg text | Bureau of Land Management (BLM) | Leiter, Amanda | Alexandra Teitz | N/A | 2510_VF_Latest_clean_reg_text.pdf |
| 2511 | VF_0214317 | VF_0214380 | 8/23/2016 | EML | Working Copy of BLM V&F BA | Bureau of Land Management (BLM) | Franke, Nicholas | Amanda Leiter, Alexandra Teitz | N/A | 2511_VF_Working_copy_of_BLM_VF_BA.pdf |
| 2512 | VF_0214381 | VF_0214436 | 8/18/2016 | EML | VF Reg Text - more comments/edits from Karen | Bureau of Land Management (BLM) | Rhymes, Christopher | Alexandra Teitz, Timothy Spisak | N/A | 2512_VF_VF_Reg_Text_more_comments_edits.pdf |
| 2513 | VF_0214437 | VF_0214544 | 8/16/2016 | EML | Reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Christopher Rhymes, Timothy Spisak | N/A | 2513_VF_Reg_text.pdf |
| 2514 | VF_0214545 | VF_0214632 | 8/15/2016 | EML | Venting and Flaring Draft Final EA | Bureau of Land Management (BLM) | Collier, Briana | Alexandra Teitz, Amanda Leiter, Nicholas Franke, Richard McNeer | N/A | 2514_VF_Venting_and_Flaring_Draft_Final_EA.pdf |
| 2515 | VF_0214633 | VF_0214685 | 8/5/2016 | EML | reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Amanda Leiter | N/A | 2515_VF_reg_text.pdf |
| 2517 | VF_0214702 | VF_0214703 | 7/27/2016 | EML | Agenda and materials ... too late for your briefing book | Bureau of Land Management (BLM) | Leiter, Amanda | Janice Schneider, Linda Lance, Alexandra Teitz | N/A | 2517_VF_Agenda_and_materials_too_late_for_your.pdf |
| 2518 | VF_0214704 | VF_0214709 | 7/16/2016 | EML | Tanks reg text | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Christopher Rhymes | N/A | 2518_VF_Tanks_reg_text.pdf |
| 2519 | VF_0214710 | VF_0214754 | 7/13/2016 | EML | current reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Christopher Rhymes, Joshua Kaplowitz, Eric Jones | N/A | 2519_VF_current_reg_text.pdf |
| 2520 | VF_0214755 | VF_0214809 | 7/13/2016 | EML | Reg Text Revision - 3179.102, .204, and .301 Exemptions | Bureau of Land Management (BLM) | Rhymes, Christopher | Alexandra Teitz, Joshua Kaplowitz | N/A | 2520_VF_reg_text_revision.pdf |
| 2521 | VF_0214810 | VF_0214819 | 7/5/2016 | EML | State/Tribal Variances Provision | Bureau of Land Management (BLM) | Rhymes, Christopher | Alexandra Teitz | N/A | 2521_VF_State_Tribal_Variance_Provision.pdf |
| 2522 | VF_0214820 | VF_0214824 | 3/26/2016 | EML | draft FR extension for methane rule | Bureau of Land Management (BLM) | Schneider, Janice | Alexandra Teitz, Linda Lance, Richard Cardinale, David Blackstun | N/A | 2522_VF_draft_FR_extension_for_methane_rule.pdf |
| 2523 | VF_0214825 | VF_0214830 | 3/25/2016 | EML | V&F Extension Memo | Bureau of Land Management (BLM) | Blackstun, David | Dylan Fuge, Alexandra Teitz, Amanda Leiter, Richard Cardinale, Faith Bremner | N/A | 2523_VF_VF_Extension_Memo.pdf |
| 2524 | VF_0214831 | VF_0214847 | 3/17/2016 | EML | PLS review edits to V&F extension-of-public-comment-period notice | Bureau of Land Management (BLM) | Bremner, Faith | Karen Hawbecker, Alexandra Teitz, Ian Senio, Joshua Kaplowitz | N/A | 2524_VF_PLS_review_edits_to_VF_extension.pdf |
| 2525 | VF_0214848 | VF_0214944 | 1/11/2016 | EML | chapter 4 EA | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Amanda Leiter, Briana Collier, Alexandra Teitz, Silvia Riechel, Bryce Barlan | N/A | 2525_VF_chapter_4_EA.pdf |
| 2526 | VF_0214945 | VF_0214977 | 1/12/2016 | EML | Ok... EA chapters 1, 2, 3, and 5 attached... | Bureau of Land Management (BLM) | Leiter, Amanda | Joshua Kaplowitz, Alexandra Teitz | N/A | 2526_VF_Ok_EA_chapters.pdf |
| 2527 | VF_0214978 | VF_0215256 | 1/6/2016 | EML | V&F EA, full and Chapter 4 | Bureau of Land Management (BLM) | Teitz, Alexandra | Bryce Barlan, Joshua Kaplowitz, Silvia Riechel | N/A | 2527_VF_VF_EA_full_and_Chapter_4.pdf |
| 2528 | VF_0215257 | VF_0215492 | 1/7/2016 | EML | vf RIA | Bureau of Land Management (BLM) | Teitz, Alexandra | Linda Lance | N/A | 2528_VF_vf_RIA.pdf |
| 2529 | VF_0215493 | VF_0216215 | 1/6/2016 | EML | Revised RIA Draft | Bureau of Land Management (BLM) | Tichenor, James | Alexandra Teitz, Amanda Leiter, Timothy Spisak | N/A | 2529_VF_Revised_RIA_draft.pdf |
| 2531 | VF_0216221 | VF_0216260 | 12/2/2015 | EML | Reg text back to you | Bureau of Land Management (BLM) | Leiter, Amanda | Alexandra Teitz | N/A | 2531_VF_reg_text_back_to_you.pdf |
| 2532 | VF_0216261 | VF_0216276 | 11/24/2015 | EML | Two of three IRFA elements assigned to BLM reg affairs | Bureau of Land Management (BLM) | Bremner, Faith | Brian Heninger, Ian Senio, Jean Sonneman, Alexandra Teitz | N/A | 2532_VF_two_of_three_IRFA_elements_assigned.pdf |
| 2533 | VF_0216277 | VF_0216318 | 11/24/2015 | EML | reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Joshua Kaplowitz, Christopher Rhymes, Silvia Riechel | N/A | 2533_VF_reg_text.pdf |
| 2534 | VF_0216319 | VF_0216476 | 9/16/2015 | EML | RIA | Bureau of Land Management (BLM) | Teitz, Alexandra | Amanda Leiter, Linda Lance, Janice Schneider | N/A | 2534_VF_RIA.pdf |
| 2535 | VF_0216477 | VF_0216783 | 9/16/2015 | EML | Revised VF RIA | Bureau of Land Management (BLM) | Tichenor, James | Alexandra Teitz, Amanda Leiter | N/A | 2535_VF_revised_VF_RIA.pdf |
| 2536 | VF_0216784 | VF_0216938 | 9/16/2015 | EML | RIA | Bureau of Land Management (BLM) | Teitz, Alexandra | James Tichenor | N/A | 2536_VF_RIA.pdf |
| 2537 | VF_0216939 | VF_0217091 | 9/15/2015 | EML | latest RIA | Bureau of Land Management (BLM) | Teitz, Alexandra | Amanda Leiter | N/A | 2537_VF_latest_RIA.pdf |
| 2538 | VF_0217092 | VF_0217397 | 9/14/2015 | EML | current version RIA | Bureau of Land Management (BLM) | Teitz, Alexandra | Amanda Leiter, James Tichenor | N/A | 2538_VF_current_version_RIA.pdf |
| 2539 | VF_0217398 | VF_0217549 | 9/14/2015 | EML | latest version RIA | Bureau of Land Management (BLM) | Teitz, Alexandra | Linda Lance | N/A | 2539_VF_latest_version_RIA.pdf |
| 2540 | VF_0217550 | VF_0217708 | 9/14/2015 | EML | some edits/questions on ria | Bureau of Land Management (BLM) | Lance, Linda | Alexandra Teitz, Amanda Leiter | N/A | 2540_VF_some_edits_questions_on_ria.pdf |
| 2541 | VF_0217709 | VF_0217863 | 9/9/2015 | EML | RIA | Bureau of Land Management (BLM) | Teitz, Alexandra | James Tichenor | N/A | 2541_VF_RIA.pdf |
| 2542 | VF_0217864 | VF_0218162 | 9/2/2015 | EML | latest version RIA | Bureau of Land Management (BLM) | Leiter, Amanda | Michael Nedd, Silvia Riechel, Janice Schneider, Linda Lance, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Ian Senio, Timothy Spisak, Alexandra Teitz, James Tichenor, Amanda Leiter | N/A | 2542_VF_latest_VF_RIA.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 2543 | VF_0218163 | VF_0218214 | 9/3/2015 | EML | V&F reg text – clean up issues | Bureau of Land Management (BLM) | Bremner, Faith | Amanda Leiter, Linda Lance, Alexandra Teitz, Ian Senio | N/A | 2543_VF_V&F_reg_text_clean_up_issues.pdf |
| 2544 | VF_0218215 | VF_0218527 | 8/31/2015 | EML | V/F preamble and reg text as of 8-31 | Bureau of Land Management (BLM) | Leiter, Amanda | Michael Nedd, Silvia Riechel, Janice Schneider, Linda Lance, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Ian Senio, Timothy Spisak, Alexandra Teitz, James Tichenor, Amanda Leiter | N/A | 2544_VF_V/F_preamble_and_reg_text_as_of_8-31.pdf |
| 2545 | VF_0218528 | VF_0218549 | 8/13/2015 | EML | reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Amanda Leiter | N/A | 2545_VF_reg_text.pdf |
| 2546 | VF_0218550 | VF_0218570 | 8/13/2015 | EML | Ok, here's the text as it now stands -- headed down to your office now to chat | Bureau of Land Management (BLM) | Leiter, Amanda | Alexandra Teitz | N/A | 2546_VF_Ok_heres_the_text.pdf |
| 2547 | VF_0218571 | VF_0218705 | 8/12/2015 | EML | Status of SOL review? | Bureau of Land Management (BLM) | Teitz, Alexandra | Joshua Kaplowitz | N/A | 2547_VF_Status_of_SOL_review.pdf |
| 2548 | VF_0218706 | VF_0218727 | 8/11/2015 | EML | regs back to you | Bureau of Land Management (BLM) | Teitz, Alexandra | Eric Jones | N/A | 2548_VF_regs_back_to_you.pdf |
| 2549 | VF_0218728 | VF_0218791 | 8/10/2015 | EML | Follow-ups on vf | Bureau of Land Management (BLM) | Teitz, Alexandra | Eric Jones, James Tichenor, Timothy Spisak, Michael Nedd, Faith Bremner, Karen Mouritsen | N/A | 2549_VF_Follow_ups_on_vf.pdf |
| 2550 | VF_0218792 | VF_0218921 | 8/5/2015 | EML | preamble discussion of flared gas measurement | Bureau of Land Management (BLM) | Jones, Eric | Alexandra Teitz | N/A | 2550_VF_preamble_discussion_of_flared_gas_measurement.pdf |
| 2551 | VF_0218922 | VF_0219089 | 8/4/2015 | EML | BTW | Bureau of Land Management (BLM) | Teitz, Alexandra | James Tichenor | N/A | 2551_VF_BTW.pdf |
| 2552 | VF_0219090 | VF_0219236 | 7/29/2015 | EML | Venting and flaring preamble and reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Janice Schneider, Linda Lance, Michael Nedd, Karen Hawbecker, Silvia Riechel, Joshua Kaplowitz, Richard Cardinale, David Blackstun, Karen Mouritsen, Timothy Spisak, Eric Jones, James Tichenor, Ian Senio, Faith Bremner, Bryce Barlan, Neil Kornze, David Mankiewicz, Mitch Snow | N/A | 2552_VF_Venting_and_flaring_preamble_and_reg_text.pdf |
| 2553 | VF_0219237 | VF_0219267 | 7/27/2015 | EML | Mike Schwartz/WO630 edits to section-by-section | Bureau of Land Management (BLM) | Bremner, Faith | Alexandra Teitz | N/A | 2553_VF_Mike_Schwartz_WO630_edits.pdf |
| 2554 | VF_0219268 | VF_0219409 | 7/17/2015 | EML | Current draft of reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, Eric Jones, James Tichenor, Bryce Barlan, Faith Bremner, Joshua Kaplowitz | N/A | 2554_VF_current_draft_of_reg_text.pdf |
| 2555 | VF_0219410 | VF_0219432 | 7/17/2015 | EML | regs | Bureau of Land Management (BLM) | Teitz, Alexandra | Linda Lance | N/A | 2555_VF_regs.pdf |
| 2556 | VF_0219433 | VF_0219513 | 7/16/2015 | EML | Reg text | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Alexandra Teitz | N/A | 2556_VF_reg_text.pdf |
| 2557 | VF_0219514 | VF_0219534 | 7/14/2015 | EML | Latest draft for discussion | Bureau of Land Management (BLM) | Teitz, Alexandra | Karen Hawbecker, Joshua Kaplowitz, Silvia Riechel | N/A | 2557_VF_Latest_draft_for_discussion.pdf |
| 2558 | VF_0219535 | VF_0219555 | 7/14/2015 | EML | current draft regs | Bureau of Land Management (BLM) | Teitz, Alexandra | Linda Lance | N/A | 2558_VF_current_draft_regs.pdf |
| 2559 | VF_0219556 | VF_0219692 | 5/20/2015 | EML | vf preamble and regs | Bureau of Land Management (BLM) | Teitz, Alexandra | Silvia Riechel, Linda Lance | N/A | 2559_VF_vf_preamble_and_regs.pdf |
| 2560 | VF_0219693 | VF_0219713 | 6/10/2015 | EML | Revised V&F document | Bureau of Land Management (BLM) | Barlan, Bryce | Alexandra Teitz, Bryce Barlan, Gabriel Garcia | N/A | 2560_VF_Revised_VF_document.pdf |
| 2561 | VF_0219714 | VF_0219721 | 6/5/2015 | EML | Planning in vf proposal | Bureau of Land Management (BLM) | Moody, Aaron | Alexandra Teitz, Silvia Riechel | N/A | 2561_VF_planning_vf_proposal.pdf |
| 2562 | VF_0219722 | VF_0219827 | 6/5/2015 | EML | Venting and flaring rule preamble | Bureau of Land Management (BLM) | Hawbecker, Karen | Alexandra Teitz | N/A | 2562_VF_Venting_and_flaring_rule_preamble.pdf |
| 2563 | VF_0219828 | VF_0219852 | 6/5/2015 | EML | Fwd | Bureau of Land Management (BLM) | Garcia, Gabriel | Alexandra Teitz | N/A | 2563_VF_fwd.pdf |
| 2564 | VF_0219853 | VF_0220286 | 5/28/2015 | EML | Preamble and reg text for tomorrow | Bureau of Land Management (BLM) | Teitz, Alexandra | Bryce Barlan, Tracie Lassiter, Michael Anderson, Timothy Spisak | N/A | 2564_VF_preamble_and_reg_text_for_tomorrow.pdf |
| 2565 | VF_0220287 | VF_0220309 | 5/28/2015 | EML | vf tomorrow | Bureau of Land Management (BLM) | Teitz, Alexandra | David Haines | N/A | 2565_VF_vf_tomorrow.pdf |
| 2566 | VF_0220310 | VF_0220536 | 5/27/2015 | EML | Next steps | Bureau of Land Management (BLM) | Teitz, Alexandra | James Tichenor | N/A | 2566_VF_Next_steps.pdf |
| 2567 | VF_0220537 | VF_0220631 | 5/1/2015 | EML | vf preamble draft | Bureau of Land Management (BLM) | Teitz, Alexandra | David Haines | N/A | 2567_VF_vf_preamble_draft.pdf |
| 2568 | VF_0220632 | VF_0220807 | 5/27/2015 | EML | V&F preamble – back to you | Bureau of Land Management (BLM) | Bremner, Faith | Alexandra Teitz | N/A | 2568_VF_VF_preamble_back_to_you.pdf |
| 2569 | VF_0220808 | VF_0220830 | 3/26/2015 | EML | Updated V/F regs | Bureau of Land Management (BLM) | Teitz, Alexandra | David Haines, Linda Lance | N/A | 2569_VF_Updated_VF_regs.pdf |
| 2570 | VF_0220831 | VF_0220930 | 3/26/2015 | EML | WO-630's edits to the V&F preamble, so far | Bureau of Land Management (BLM) | Bremner, Faith | Alexandra Teitz, Karl Snow | N/A | 2570_VF_WO630s_edits_to_the_VF_preamble_so_far.pdf |
| 2572 | VF_0220975 | VF_0220977 | 3/23/2015 | EML | Proposed outline for V&F preamble | Bureau of Land Management (BLM) | Bremner, Faith | Alexandra Teitz, Karl Snow | N/A | 2572_VF_Proposed_outline_for_VandF_preamble.pdf |
| 2573 | VF_0220978 | VF_0221055 | 3/13/2015 | EML | First stab at the V&F preamble | Bureau of Land Management (BLM) | Bremner, Faith | Alexandra Teitz, Karl Snow, Ian Senio | N/A | 2573_VF_First_stab_at_the_V&F_preamble.pdf |
| 2574 | VF_0221056 | VF_0221134 | 1/15/2015 | EML | Planning and venting/flaring rule | Bureau of Land Management (BLM) | Teitz, Alexandra | Linda Lance, Joseph Stout, Brian Amme, James Anderson, James Perry, Kerry Rodgers | N/A | 2574_VF_Planning_and_venting_flaring_rule.pdf |
| 2575 | VF_0221135 | VF_0221205 | 3/5/2015 | EML | RIA | Bureau of Land Management (BLM) | Teitz, Alexandra | James Tichenor | N/A | 2575_VF_RIA.pdf |
| 2576 | VF_0221206 | VF_0221208 | 2/27/2015 | EML | Attachment for 10 am call | Bureau of Land Management (BLM) | Teitz, Alexandra | Michael Nedd, Joseph Stout | N/A | 2576_VF_Attachment_for_10am_call.pdf |
| 2577 | VF_0221209 | VF_0221209 | 2/27/2015 | EML | O&G Rulemaking Schedule (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 2577_VF_O&G_Rulemaking_Schedule_Comparison_updated.xlsx |
| 2578 | VF_0221210 | VF_0221286 | 2/23/2015 | EML | draft RIA? | Bureau of Land Management (BLM) | Teitz, Alexandra | James Tichenor | N/A | 2578_VF_draft_RIA.pdf |
| 2579 | VF_0221287 | VF_0221336 | 1/15/2015 | EML | preamble | Bureau of Land Management (BLM) | Teitz, Alexandra | Linda Lance | N/A | 2579_VF_preamble.pdf |
| 2580 | VF_0221337 | VF_0221369 | 12/9/2014 | EML | Draft venting and flaring regs | Bureau of Land Management (BLM) | Teitz, Alexandra | Janice Schneider, David Haines, Linda Lance, Michael Nedd, Karen Mouritsen, Jenna Whitlock | N/A | 2580_VF_Draft_venting_and_flaring_regs.pdf |
| 2581 | VF_0221370 | VF_0221827 | 10/18/2016 | EML | FOR EO 12866 REVIEW: ""Preamble and RIA"" DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) | Bureau of Land Management (BLM) | Rodgers, Kerry | Alexandra Teitz, Timothy Spisak, Janice Schneider | N/A | 2581_VF_For_EO_12866_Review.pdf |
| 2583 | VF_0221909 | VF_0221910 | 6/3/2016 | EML | GAO-16-607 Methane Emissions | Bureau of Land Management (BLM) | Blackstun, David | Janice Schneider, Amanda Leiter | N/A | 2583_VF_GAO-16-607_Methane_Emissions.pdf |
| 2584 | VF_0221911 | VF_0221949 | 7/12/2016 | EML | V&F draft reg | Bureau of Land Management (BLM) | Schneider, Janice | Amanda Leiter | N/A | 2584_VF_V&F_draft_reg.pdf |
| 2587 | VF_0221979 | VF_0222127 | 9/2/2015 | EML | pls send most recent version of RIA for VF | Bureau of Land Management (BLM) | Schneider, Janice | Amanda Leiter | N/A | 2587_VF_pls_send_most_recent_version_of_RIA_for_VF.pdf |
| 2588 | VF_0222128 | VF_0222149 | 9/1/2015 | EML | reg text | Bureau of Land Management (BLM) | Schneider, Janice | Amanda Leiter | N/A | 2588_VF_reg_text.pdf |
| 2589 | VF_0222150 | VF_0222203 | 9/13/2015 | EML | 2015.08.13 subparts 3178 3179 reg text -- ACL and AET updated 8-13.docx | Bureau of Land Management (BLM) | Leiter, Amanda | David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Linda Lance, Michael Nedd, Silvia Riechel, Janice Schneider, Ian Senio, Timothy Spisak, Alexandra Teitz, James Tichenor | N/A | 2589_VF_2015.08.13_subparts_3178_3179_reg_text.pdf |
| 2590 | VF_0222204 | VF_0222239 | 8/14/2015 | EML | Background- Monday, Aug 17 | Bureau of Land Management (BLM) | Lassiter, Tracie | Janice Schneider | N/A | 2590_VF_Background-Monday_Aug_17.pdf |
| 2592 | VF_0222242 | VF_0222286 | 6/15/2015 | EML | Background- Monday, June 15 | Bureau of Land Management (BLM) | Lassiter, Tracie | Janice Schneider | N/A | 2592_VF_Background-Monday_June_15.pdf |
| 2593 | VF_0222287 | VF_0222369 | 6/9/2015 | EML | Background- Wed, June 10th | Bureau of Land Management (BLM) | Lassiter, Tracie | Janice Schneider | N/A | 2593_VF_Background-Wed_June_10th.pdf |
| 2594 | VF_0222370 | VF_0222410 | 6/5/2015 | EML | Background- Monday, June 8 | Bureau of Land Management (BLM) | Lassiter, Tracie | Janice Schneider | N/A | 2594_VF_Background-Monday_June_8.pdf |
| 2595 | VF_0222411 | VF_0222413 | 1/29/2015 | EML | Please Disregard My Previous Email | Bureau of Land Management (BLM) | Cardinale, Richard | Mark Lawyer, Fay Ludicello, Brandi Colander, Janice Schneider, John Trelease, Lauren Bogard | N/A | 2595_VF_Please_Disregard_My_Previous_Email.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 2596 | VF_0222414 | VF_0222414 | 1/29/2015 | EML | Please Disregard My Previous Email (Excel attachment) | Bureau of Land Management (BLM) | N/A | N/A | N/A | 2596_VF_DOI_priorities_tracker_with_ASLM_updates.xls |
| 2597 | VF_0222415 | VF_0222423 | 12/29/2014 | EML | 90 day | Bureau of Land Management (BLM) | Janice Schneider | Richard Cardinale | N/A | 2597_VF_90_day.pdf |
| 2602 | VF_0222424 | VF_0222451 | 9/2/2016 | EML | ROWs? | Bureau of Land Management (BLM) | Spisak, Timothy | Beth Poindexter | N/A | 2602_ROWs.pdf |
| 2603 | VF_0222452 | VF_0222459 | 9/23/2016 | EML | Please Review - Early Alert - Sundry Notice Flaring EA Decision Record to be signed (ND) | Bureau of Land Management (BLM) | Leiter, Amanda | Dylan Fuge, Beth Poindexter | N/A | 2603_Please_Review_Early_Alert_Sundry Notice(2).pdf |
| 2604 | VF_0222460 | VF_0222462 | 7/13/2016 | EML | Materials for Thursday Meeting | Bureau of Land Management (BLM) | Friez, Diane | Loren Wickstorm, Allen Otilia, Beth Poindexter, Christopher DeVault | N/A | 2604_Materials_for_Thursday_Meeting.pdf |
| 2612 | VF_0222489 | VF_0222731 | 10/26/2016 | EML | DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) | Bureau of Land Management (BLM) | Rodgers, Kerry | Timothy Spisak, Alexandra Teitz, Joshua Kaplowitz, Christopher Rhymes, Mark Lawyer, Amanda Leiter | N/A | 2612_VF_DOI_BLM_Waste_Prevention_Production_Subject.pdf |
| 2613 | VF_0222732 | VF_0222785 | 9/15/2016 | EML | DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) | Bureau of Land Management (BLM) | Rhymes, Christopher | Alexandra Teitz, Joshua Kaplowitz, Timothy Spisak, Amanda Leiter | N/A | 2613_VF_DOI_BLM_Waste_Prevention_Production_Subject.pdf |
| 2614 | VF_0222786 | VF_0222839 | 9/15/2016 | EML | DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) | Bureau of Land Management (BLM) | Teitz, Alexandra | Joshua Kaplowitz, Christopher Rhymes, Timothy Spisak, Amanda Leiter | N/A | 2614_VF_DOI_BLM_Waste_Prevention_Production_Subject.pdf |
| 2620 | VF_0222851 | VF_0222907 | 9/15/2016 | EML | Pumps – deliberative/privileged | Bureau of Land Management (BLM) | Teitz, Alexandra | Christopher Rhymes, Joshua Kaplowitz, David Mankiewicz, Timothy Spisak, James Tichenor, Brian Heninger, Eric Jones, Beth Poindexter, Brian Fisher, Amanda Leiter | N/A | 2620_VF_Pumps_deliberative_privileged.pdf |
| 2621 | VF_0222908 | VF_0222911 | 9/15/2016 | EML | Pumps – deliberative/privileged | Bureau of Land Management (BLM) | Spisak, Timothy | Alexandra Teitz, Joshua Kaplowitz, David Mankiewicz, James Tichenor, Brian Heninger, Eric Jones, Beth Poindexter, Brian Fisher, Christopher Rhymes, Amanda Leiter | N/A | 2621_VF_Pumps_deliberative_privileged.pdf |
| 2622 | VF_0222912 | VF_0222969 | 9/15/2016 | EML | Pumps – deliberative/privileged | Bureau of Land Management (BLM) | Teitz, Alexandra | Joshua Kaplowitz, David Mankiewicz, Timothy Spisak, James Tichenor, Brian Heninger, Eric Jones, Beth Poindexter, Brian Fisher, Christopher Rhymes, Amanda Leiter | N/A | 2622_VF_Pumps_deliberative_privileged.pdf |
| 2623 | VF_0222970 | VF_0223024 | 9/15/2016 | EML | Pumps – deliberative/privileged | Bureau of Land Management (BLM) | Spisak, Timothy | Lisa Grogan McCulloch | N/A | 2623_VF_Pumps_deliberative_privileged.pdf |
| 2624 | VF_0223025 | VF_0223078 | 9/14/2016 | EML | Pumps – deliberative/privileged | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Alexandra Teitz, James Tichenor, Brian Heninger, Timothy Spisak, Eric Jones, Beth Poindexter, Brian Fisher, Christopher Rhymes | N/A | 2624_VF_Pumps_deliberative_privileged.pdf |
| 2626 | VF_0223081 | VF_0223236 | 9/14/2016 | EML | Pumps – deliberative/privileged | Bureau of Land Management (BLM) | Teitz, Alexandra | James Tichenor, Brian Heninger, Timothy Spisak, Eric Jones, Beth Poindexter, Brian Fisher, Christopher Rhymes, Joshua Kaplowitz | N/A | 2626_VF_Pumps_deliberative_privileged.pdf |
| 2627 | VF_0223237 | VF_0223253 | 9/6/2016 | EML | Flaring limits comment summary | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Amanda Leiter, Lisa Grogan-McCulloch, Christopher Rhymes, Alexandra Teitz, Timothy Spisak | N/A | 2627_VF_Flaring_limits_comment_summary.pdf |
| 2628 | VF_0223254 | VF_0223268 | 9/6/2016 | EML | Flaring limits comment summary | Bureau of Land Management (BLM) | Leiter, Amanda | Lisa Grogan-McCulloch, Christopher Rhymes, Joshua Kaplowitz, Alexandra Teitz, Timothy Spisak | N/A | 2628_VF_Flaring_limits_comment_summary.pdf |
| 2629 | VF_0223269 | VF_0223271 | 9/15/2016 | EML | Pumps – deliberative/privileged | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Timothy Spisak | N/A | 2629_VF_Pumps_deliberative_privileged.pdf |
| 2633 | VF_0223291 | VF_0223292 | 9/26/2016 | EML | 3179.102, Well Completions | Bureau of Land Management (BLM) | Franke, Nicholas | Briana Collier | N/A | 2633_VF_3179.102_Well_Completions.pdf |
| 2634 | VF_0223293 | VF_0223295 | 8/9/2016 | EML | BA stuff | Bureau of Land Management (BLM) | Collier, Briana | Nicholas Franke | N/A | 2634_VF_BA_stuff.pdf |
| 2635 | VF_0223296 | VF_0223297 | 9/6/2016 | EML | Draft Email to Amanda | Bureau of Land Management (BLM) | Collier, Briana | Nicholas Franke | N/A | 2635_VF_Draft_Email_to_Amanda.pdf |
| 2636 | VF_0223298 | VF_0223299 | 8/10/2016 | EML | EA Unresolved Issues | Bureau of Land Management (BLM) | Franke, Nicholas | Bryce Barlan | N/A | 2636_VF_EA_Unresolved_Issues.pdf |
| 2637 | VF_0223300 | VF_0223300 | 7/20/2016 | EML | Edited EA | Bureau of Land Management (BLM) | Collier, Briana | Nicholas Franke | N/A | 2637_VF_Edited_EA.pdf |
| 2638 | VF_0223301 | VF_0223302 | 5/5/2015 | EML | EPA/BLM V&F Check-in | Bureau of Land Management (BLM) | Spisak, Timothy | Alexandra Teitz, David Cozzie, Suzanne Waltzer, Chris Frantz, Bruce Moore, James Tichenor | N/A | 2638_VF_EPA_BLM_VF_Check-in.pdf |
| 2639 | VF_0223303 | VF_0223304 | 10/17/2016 | EML | FWS review timeframe for BLM Biological Assessment | Bureau of Land Management (BLM) | Collier, Briana | Amanda Leiter, Alexandra Teitz, Timothy Spisak, Nicholas Franke, Joshua Kaplowitz, Christopher Rhymes, Karen Hawbecker | N/A | 2639_VF_FWS_review_timeframe_for_BLM_B.pdf |
| 2640 | VF_0223305 | VF_0223308 | 2/29/2016 | EML | Meeting the week of March 7 to begin informal consultation on BLM's methane rule | Bureau of Land Management (BLM) | Spisak, Timothy | Michael Nedd, Steven Wells, Gary Torres, Theresa Coleman, Karen Mouritsen | N/A | 2640_VF_Meeting_the_week_of_March7.pdf |
| 2641 | VF_0223309 | VF_0223368 | 2/26/2016 | EML | Meeting the week of March 7 to begin informal consultation on BLM's methane rule | Bureau of Land Management (BLM) | Spisak, Timothy | Christy Johnson Hughes, Craig Aubrey, Rachel London, Bryce Barlan | N/A | 2641_VF_Meeting_the_week_of_March7.pdf |
| 2642 | VF_0223369 | VF_0223377 | 10/21/2016 | EML | New draft Biological Assessment for Venting and Flaring Rule | Bureau of Land Management (BLM) | Franke, Nicholas | Briana Collier | N/A | 2642_VF_New_draft_Biological_Assessment.pdf |
| 2644 | VF_0223380 | VF_0223380 | 9/20/2016 | EML | Response to Comments for Final EA | Bureau of Land Management (BLM) | Franke, Nicholas | Briana Collier | N/A | 2644_VF_Response_to_Comments_for_Final_EA.pdf |
| 2645 | VF_0223381 | VF_0223383 | 9/8/2016 | EML | Revised BA | Bureau of Land Management (BLM) | Franke, Nicholas | Briana Collier | N/A | 2645_VF_Revised_BA.pdf |
| 2646 | VF_0223384 | VF_0223384 | 11/10/2016 | EML | Table 4-2, 2015 numbers? | Bureau of Land Management (BLM) | Tichenor, James | Briana Collier, Nicholas Franke | N/A | 2646_VF_Table_4-2_2015_numbers.pdf |
| 2647 | VF_0223385 | VF_0223431 | 3/30/2015 | EML | V&F RegText (clean & redline) | Bureau of Land Management (BLM) | Nedd, Michael | Timothy Spisak, Steven Wells, Alexandra Teitz, Faith Bremner, Geoffrey Heath, Ian Senio, Karen Mouritsen | N/A | 2647_VF_VF_RegTex_clean_redline.pdf |
| 2648 | VF_0223432 | VF_0223478 | 3/27/2015 | EML | V&F RegText (clean & redline) | Bureau of Land Management (BLM) | Spisak, Timothy | Alexandra Teitz | N/A | 2648_VF_VF_RegTex_clean_redline.pdf |
| 2649 | VF_0223479 | VF_0223480 | 10/11/2016 | EML | EA Cumulative Effects | Bureau of Land Management (BLM) | Franke, Nicholas | Briana Collier | N/A | 2649_VF_EA_Cumulative_Effects.pdf |
| 2650 | VF_0223481 | VF_0223482 | 2/10/2016 | EML | Finalization of the Venting and Flaring Rule | Bureau of Land Management (BLM) | Jones, Eric | Dana Wood | N/A | 2650_VF_Finalization_of_the_Venting_and_Flaring_Rule.pdf |
| 2651 | VF_0223483 | VF_0223498 | 10/26/2016 | EML | Bernalillo County BLM Resolution | Bureau of Land Management (BLM) | Goldstein, Jon | Alexandra Teitz | N/A | 2651_VF_Bernalillo_County_BLM_Resolution.pdf |
| 2652 | VF_0236252 | VF_0236266 | 4/22/2016 | COM | Index - exhibits to comments to Joint Environmental Commenters | Bureau of Land Management (BLM) | Joint Environmental Commenters (Clean Air Task Force, Earthjustice, Environmental Integrity Project, Environmental Law and Policy Center, Natural Resources Defense Council, and Sierra Club) | N/A | N/A | 2652_VF_Index_supp.pdf |
| 2653 | VF_0236267 | VF_0238019 | 4/22/2016 | COM | Volume I - exhibits to comments to Joint Environmental Commenters | Bureau of Land Management (BLM) | Joint Environmental Commenters (Clean Air Task Force, Earthjustice, Environmental Integrity Project, Environmental Law and Policy Center, Natural Resources Defense Council, and Sierra Club) | N/A | N/A | 2653_VF_Volume_I_supp.pdf |
| 2654 | VF_0238020 | VF_0239632 | 4/22/2016 | COM | Volume II - exhibits to comments from Joint Environmental Commenters | Bureau of Land Management (BLM) | Joint Environmental Commenters (Clean Air Task Force, Earthjustice, Environmental Integrity Project, Environmental Law and Policy Center, Natural Resources Defense Council, and Sierra Club) | N/A | N/A | 2654_VF_Volume_II_supp.pdf |
| 2655 | VF_0239633 | VF_0241927 | 4/22/2016 | COM | Volume III - exhibits to comments from Joint Environmental Commenters | Bureau of Land Management (BLM) | Joint Environmental Commenters (Clean Air Task Force, Earthjustice, Environmental Integrity Project, Environmental Law and Policy Center, Natural Resources Defense Council, and Sierra Club) | N/A | N/A | 2655_VF_Volume_III_supp.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 2656 | VF_0241928 | VF_0243702 | 4/22/2016 | COM | Volume IV - exhibits to comments from Joint Environmental Commenters | Bureau of Land Management (BLM) | Joint Environmental Commenters (Clean Air Task Force, Earthjustice, Environmental Integrity Project, Environmental Law and Policy Center, Natural Resources Defense Council, and Sierra Club) | N/A | N/A | 2656_VF_Volume_IV_supp.pdf |
| 2657 | VF_0243703 | VF_0246486 | 4/22/2016 | COM | Volume V - exhibits to comments from Joint Environmental Commenters | Bureau of Land Management (BLM) | Joint Environmental Commenters (Clean Air Task Force, Earthjustice, Environmental Integrity Project, Environmental Law and Policy Center, Natural Resources Defense Council, and Sierra Club) | N/A | N/A | 2657_VF_Volume_V_supp.pdf |
| 2658 | VF_0246487 | VF_0247702 | 4/22/2016 | COM | Volume VI - exhibits to comments from Joint Environmental Commenters | Bureau of Land Management (BLM) | Joint Environmental Commenters (Clean Air Task Force, Earthjustice, Environmental Integrity Project, Environmental Law and Policy Center, Natural Resources Defense Council, and Sierra Club) | N/A | N/A | 2658_VF_Volume_VI_supp.pdf |
| 2659 | VF_0247703 | VF_0248748 | 4/22/2016 | COM | Volume VII - exhibits to comments from Joint Environmental Commenters | Bureau of Land Management (BLM) | Joint Environmental Commenters (Clean Air Task Force, Earthjustice, Environmental Integrity Project, Environmental Law and Policy Center, Natural Resources Defense Council, and Sierra Club) | N/A | N/A | 2659_VF_Volume_VII_supp.pdf |
| 2660 | VF_0248749 | VF_0249098 | 4/22/2016 | COM | Volume VIII - exhibits to comments from Joint Environmental Commenters | Bureau of Land Management (BLM) | Joint Environmental Commenters (Clean Air Task Force, Earthjustice, Environmental Integrity Project, Environmental Law and Policy Center, Natural Resources Defense Council, and Sierra Club) | N/A | N/A | 2660_VF_Volume_VIII_supp.pdf |
| 2661 | VF_0249099 | VF_0249146 | 4/22/2016 | COM | Volume IX - exhibits to comments from Joint Environmental Commenters | Bureau of Land Management (BLM) | Joint Environmental Commenters (Clean Air Task Force, Earthjustice, Environmental Integrity Project, Environmental Law and Policy Center, Natural Resources Defense Council, and Sierra Club) | N/A | N/A | 2661_VF_Volume_IX_supp.pdf |
| 2662 | VF_0249147 | VF_0249158 | 4/22/2016 | COM | Volume X - exhibits to comments from Joint Environmental Commenters | Bureau of Land Management (BLM) | Joint Environmental Commenters (Clean Air Task Force, Earthjustice, Environmental Integrity Project, Environmental Law and Policy Center, Natural Resources Defense Council, and Sierra Club) | N/A | N/A | 2662_VF_Volume_X_supp.pdf |
| 2663 | VF_0249159 | VF_0249162 | 4/22/2016 | COM | Volume XI - exhibits to comments from Joint Environmental Commenters | Bureau of Land Management (BLM) | Joint Environmental Commenters (Clean Air Task Force, Earthjustice, Environmental Integrity Project, Environmental Law and Policy Center, Natural Resources Defense Council, and Sierra Club) | N/A | N/A | 2663_VF_Volume_XI_supp.pdf |
| 2664 | VF_0249163 | VF_0249175 | 4/22/2016 | COM | Volume XII - exhibits to comments from Joint Environmental Commenters | Bureau of Land Management (BLM) | Joint Environmental Commenters (Clean Air Task Force, Earthjustice, Environmental Integrity Project, Environmental Law and Policy Center, Natural Resources Defense Council, and Sierra Club) | N/A | N/A | 2664_VF_Volume_XII_supp.pdf |
| 2665 | VF_0249176 | VF_0249295 | 4/22/2016 | COM | Volume XIII - exhibits to comments from Joint Environmental Commenters | Bureau of Land Management (BLM) | Joint Environmental Commenters (Clean Air Task Force, Earthjustice, Environmental Integrity Project, Environmental Law and Policy Center, Natural Resources Defense Council, and Sierra Club) | N/A | N/A | 2665_VF_Volume_XIII_supp.pdf |