# Exhibit C

Privilege Index for Administrative Record

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name | Applicable Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1419 | VF_0144792 | VF_0144794 | 8/29/2016 | EML | Question about VF Well Completion Requirements | Bureau of Land Management (BLM) | Tichenor, James | Christopher Rhymes, Joshua Kaplowitz, Brian Heninger | N/A | 1419_VF_Question_about_VF_Well_Completion_Requirements.pdf | Attorney-Client Privilege | Request from James Tichenor (BLM) to Chris Rhymes (Solicitor's Office, Attorney-Advisor) for an interpretation of the draft regulation text. Response from Chris Rhymes providing analysis of the draft regulation text. | Entire document withheld from AR |
| 1426 | VF_0144902 | VF_0144905 | 8/26/2016 | EML | Waste prevention and 3179.202/203 | Bureau of Land Management (BLM) | Tichenor, James | Joshua Kaplowitz, Christopher Rhymes, Brian Heninger | N/A | 1426_VF_Waste_prevention_and_3179.202_203.pdf | Attorney-Client Privilege | E-mail communication between Josh Kaplowitz (Solicitor's Office, Attorney-Advisor) and James Tichenor (BLM) regarding statutory authority for 43 CFR 3179.202 and 3179.203. | Entire document withheld from AR |
| 1431 | VF_0144925 | VF_0144926 | 2/5/2016 | EML | Excerpt from draft memo on the V&F rule | Bureau of Land Management (BLM) | Geoffrey, Heath | Eric Jones | N/A | 1431_VF_Excerpt_from_draft_memo_on_the_V&F_rule.pdf | Attorney-Client Privilege | E-mail communication between Geoffrey Heath (Solicitor's Office, Attorney-Advisor) and Eric Jones (BLM) regarding technical matters informing Heath's assessment of statutory authority. | Entire document withheld from AR |
| 1453 | VF_0145044 | VF_0145050 | 4/28/2016 | EML | Abt's memo on Small business analysis | Bureau of Land Management (BLM) | Heninger, Brian | James Tichenor | N/A | 1453_VF_Abts_memo_on_Small_business_analysis.pdf | Deliberative Process Privilege | Memorandum from Abt Associates, marked "Confidential & Privileged," analyzing and suggesting improvements on the BLM's RFA/SBREFA analysis. Abt Associates was hired by BLM to provide regulatory support services during the rulemaking. | Privileged portions of document redacted |
| 1477 | VF_0146286 | VF_0146450 | 8/18/2015 | EML | OO 4 RIA | Bureau of Land Management (BLM) | Blackstun, David | James Tichenor | N/A | 1477_VF_OO_4_RIA.pdf | Deliberative Process Privilege | Comment from Silvia Reichel (Solicitor's Office, Assistant Solicitor, Branch of Onshore Minerals) regarding the requirements of the Small Business Regulatory Enforcement Fairness Act (SBREFA) and the Regulatory Flexibility Act (RFA). | Privileged portions of document redacted |
| 1480 | VF_0146455 | VF_0146455 | 8/26/2016 | EML | Question of Flaring Provisions - Capture % | Bureau of Land Management (BLM) | Tichenor, James | Joshua Kaplowitz, Brian Heninger | N/A | 1480_VF_Question_on_Flaring_Provisions_Capture%.pdf | Attorney-Client Privilege | Question from James Tichenor (BLM) to Josh Kaplowitz (Solicitor's Office, Attorney-Advisor) regarding the legal effects of draft 43 CFR 3179.7. | Entire document withheld from AR |
| 1496 | VF_0146899 | VF_0146902 | 5/29/2015 | EML | VF clarification | Bureau of Land Management (BLM) | Tichenor, James | Timothy Spisak, Alexandra Teitz, Eric Jones, Geoffrey Heath | N/A | 1496_VF_VF_clarification.pdf | Attorney-Client Privilege | Discussion between James Tichenor (BLM) and Geoffrey Heath (Solicitor's Office, Attorney-Advisor) in which Tichenor seeks, and Heath provides, Heath's interpretation of the draft regulation text in order to inform Tichenor's analysis of operators' internal rate of return. | Privileged portions of document redacted |
| 1501 | VF_0147201 | VF_0147604 | 8/31/2016 | EML | CTG docs - attached; [Please see 1501_VF_CTG_docs_attached_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Heninger, Brian | James Tichenor | N/A | 1501_VF_CTG_docs_attached.pdf | Deliberative Process Privilege | Draft documents generated by the Environmental Protection Agency (EPA) and circulated for interagency review during the EO 12866 process. These documents pertain to the EPA's Control Technique Guidelines for the Oil and Natural Gas Industry. | Privileged portions of document redacted |
| 1531 | VF_0149865 | VF_0149875 | 10/31/2016 | EML | VF graphics | Bureau of Land Management (BLM) | Teitz, Alexandra | Amanda Leiter, James Tichenor, Timothy Spisak, Brian Heninger | N/A | 1531_VF_graphics.pdf | Deliberative Process Privilege | E-mail exchange between Amanda Leiter (Deputy Assistant Secretary) and James Tichenor regarding a BLM-generated graphic representation of anticipated reductions in losses of natural gas. | Privileged portions of document redacted |
| 1541 | VF_0150543 | VF_0150790 | 12/12/2015 | EML | EPA Oil & Gas RIA; [Please see 1541_VF_EPA_Oil_&_Gas_RIA_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Heninger, Brian | Jean Sonneman, James Tichenor | N/A | 1541_VF_EPA_Oil_&_Gas_RIA.pdf | Deliberative Process Privilege | EPA's draft "Background Technical Support Document for the Proposed New Source Performance Standards 40 CFR Part 60, subpart OOOOa" circulated for interagency review during the EO 12866 process. | Privileged portions of document redacted |
| 1545 | VF_0151134 | VF_0151172 | 11/30/2015 | EML | FW: V/F reg text | Bureau of Land Management (BLM) | Bremner, Faith | Jean Sonneman | N/A | 1545_VF_V/F_Reg_Text.pdf | Deliberative Process Privilege | Comments from OIRA on the draft regulation text and responses to comments from OIRA by Alexandra Teitz (Counselor to the BLM Director) | Privileged portions of document redacted |
| 1549 | VF_0151231 | VF_0151571 | 11/1/2016 | EML | Information for V/F rule | Bureau of Land Management (BLM) | Atkinson, Anna | Jean Sonneman | N/A | 1549_VF_Information_for_VF_Rule.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Comments from Chris Rhymes (Solicitor's Office, Attorney-Advisor) and Alexandra Teitz (Counselor to the BLM Director) considering possible revision of draft regulation text | Privileged portions of document redacted |
| 1556 | VF_0152183 | VF_0152190 | 1/4/2016 | EML | PRA | Bureau of Land Management (BLM) | Alspach, David | Gabriel Lohr, Jean Sonneman, Anna Atkinson | N/A | 1556_VF_PRA.pdf | Attorney-Client Privilege | E-mail exchange between Alexandra Teitz (Counselor to the BLM Director), David Alspach (Office of the Secretary, Records Officer), and Gabe Lohr (Solicitor's Office, Attorney-Advisor) regarding the requirements of the Paperwork Reduction Act. | Privileged portions of document redacted |
| 1570 | VF_0154067 | VF_0154082 | 9/28/2016 | EML | 5400 | Bureau of Land Management (BLM) | Teitz, Alexandra | Amanda Leiter, Timothy Spisak | N/A | 1570_VF_5400.pdf | Deliberative Process Privilege and Attorney-Client Privilege | E-mail exchange among Alexandra Teitz (Counselor to the BLM Director), David Alspach (Office of the Secretary, Records Officer), Amanda Leiter (Deputy Assistant Secretary), Tim Spisak (Senior Advisor), Joshua Kaplowitz (Solicitor's Office, Attorney-Advisor), and Chris Rhymes (Solicitor's Office, Attorney-Advisor) regarding revisions to preamble text. | Entire document withheld from AR |
| 1571 | VF_0154083 | VF_0154084 | 10/27/2015 | EML | Additional OIRA comments on BLM Waste Prevention rule | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, James Tichenor, Eric Jones | N/A | 1571_VF_Additional_OIRA_comments_on_BLM_Waste_Prevent.pdf | Deliberative Process Privilege | Comment from Stuart Levenbach (OIRA) to Mark Lawyer (Office of the Executive Secretariat) regarding flaring limits in rule. | Entire document withheld from AR |
| 1572 | VF_0154085 | VF_0154085 | 5/19/2016 | EML | ASLM V&F Summary | Bureau of Land Management (BLM) | Spisak, Timothy | Michael Nedd | N/A | 1572_VF_ASLM_V_and_F_Summary.pdf | Deliberative Process Privilege | Email from Tim Spisak to Mike Nedd regarding meeting between BLM and ASLMM on potential revisions to final rule provisions. | Entire document withheld from AR |
| 1573 | VF_0154086 | VF_0154088 | 9/8/2016 | EML | BLM V&F Rule - Section by Section Review | Bureau of Land Management (BLM) | Spisak, Timothy | Joshua Kaplowitz, Alexandra Teitz, Christopher Rhymes | N/A | 1573_VF_BLM_V_and_F_Rule_Section_by_Section_Review.pdf | Attorney-Client Privilege | E-mail exchange among Alexandra Teitz (Counselor to the BLM Director), Tim Spisak (Senior Advisor), Joshua Kaplowitz (Solicitor's Office, Attorney-Advisor), and Chris Rhymes (Solicitor's Office, Attorney-Advisor) regarding revisions to preamble text. | Entire document withheld from AR |
| 1574 | VF_0154089 | VF_0154117 | 11/10/2016 | EML | BLM Vent/Flare | Bureau of Land Management (BLM) | Spisak, Timothy | Lydia Barder, Beth Poindexter, Lorraine Corona, Michael DeBerard, Jason Boross, Barbara Lambert, LeeAnn Martin, Eric Jones, Brian Heninger, Amy Lunt, Robert Kronebusch, John Barder, Roman Giessel, Judith Clark, Patrick Milano, Jonathan Swedin | N/A | 1574_VF_BLM_Vent_Flare.pdf | Deliberative Process Privilege | Email exchange between Tim Spisak and Lydia Barder (ONRR) regarding royalty assessments under the final rule. | Entire document withheld from AR |
| 1575 | VF_0154118 | VF_0154144 | 11/9/2016 | EML | BLM Vent/Flare | Bureau of Land Management (BLM) | Spisak, Timothy | Lydia Barder, Michael DeBerard, Jason Boross, Barbara Lambert, LeeAnn Martin, Lorraine Corona, Beth Poindexter, Eric Jones, Brian Heninger, Amy Lunt, Robert Kronebusch, John Barder, Roman Giessel, Judith Clark, Patrick Milano, Jonathan Swedin | N/A | 1575_VF_BLM_Vent_Flare.pdf | Deliberative Process Privilege | Email exchange between Tim Spisak and Lydia Barder (ONRR) regarding royalty assessments under the final rule. | Entire document withheld from AR |
| 1576 | VF_0154145 | VF_0154162 | 11/9/2016 | EML | BLM Vent/Flare | Bureau of Land Management (BLM) | Spisak, Timothy | Christopher Rhymes, Alexandra Teitz, Amanda Leiter, Joshua Kaplowitz | N/A | 1576_VF_BLM_Vent_Flare.pdf | Deliberative Process Privilege and Attorney-Client Privilege | E-mail exchange among Alexandra Teitz (Counselor to the BLM Director), Tim Spisak (Senior Advisor), Joshua Kaplowitz (Solicitor's Office, Attorney-Advisor), and Chris Rhymes (Solicitor's Office, Attorney-Advisor) regarding regulatory text change in response to ONRR comments on royalty assessments issues. | Entire document withheld from AR |
| 1577 | VF_0154163 | VF_0154176 | 11/8/2016 | EML | BLM Vent/Flare | Bureau of Land Management (BLM) | Spisak, Timothy | Jason Boross, Lydia Barder, Barbara Lambert, LeeAnn Martin, Lorrain Corona, Michael DeBerard, Beth Poindexter, Eric Jones, Brian Heninger, Amy Lunt, Robert Kronebusch | N/A | 1577_VF_BLM_Vent_Flare.pdf | Deliberative Process Privilege | Email exchange between Tim Spisak and Lydia Barder (ONRR) regarding royalty assessments under the final rule. | Entire document withheld from AR |
| 1578 | VF_0154177 | VF_0154178 | 7/31/2015 | EML | Conoco Proposal | Bureau of Land Management (BLM) | Spisak, Timothy | Alexandra Teitz, Eric Jones, James Tichenor | N/A | 1578_VF_Conoco_proposal.pdf | Deliberative Process Privilege | E-mail exchange between Alexandra Teitz (Counselor to the BLM Director) and Tim Spisak (Senior Advisor) regarding revisions to preamble text on LDAR in response to public comments. | Entire document withheld from AR |
| 1579 | VF_0154179 | VF_0154182 | 9/7/2016 | EML | Controlled Tank requirements | Bureau of Land Management (BLM) | Spisak, Timothy | Michael McLaren, James Tichenor, Alexandra Teitz, Eric Jones, Brian Heninger, Beth Poindexter, Michael Wade | N/A | 1579_VF_Controlled_Tank_requirements.pdf | Deliberative Process Privilege | E-mail exchange between Michael McLaren (BLM petroleum engineer, Pinedale Field Office) and Tim Spisak (Senior Advisor) regarding LDAR for storage vessels in final rule. | Privileged portions of document redacted |
| 1580 | VF_0154183 | VF_0154184 | 10/6/2016 | EML | definition of "facilities"? | Bureau of Land Management (BLM) | Teitz, Alexandra | Eric Jones, Timothy Spisak, Joshua Kaplowitz | N/A | 1580_VF_definition_of_facilities.pdf | Attorney-Client Privilege | E-mail exchange among Alexandra Teitz (Counselor to the BLM Director), Tim Spisak (Senior Advisor), Eric Jones (Solicitor's Office, Attorney-Advisor) regarding preamble text. | Entire document withheld from AR |
| 1582 | VF_0154188 | VF_0154191 | 8/19/2016 | EML | Draft reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, Christopher Rhymes, Amanda Leiter | N/A | 1582_VF_Draft_reg_text.pdf | Attorney-Client Privilege | E-mail exchange among Alexandra Teitz (Counselor to the BLM Director), Tim Spisak (Senior Advisor), and Chris Rhymes (Solicitor's Office, Attorney-Advisor) regarding revisions to preamble text. | Entire document withheld from AR |
| 1583 | VF_0154192 | VF_0154194 | 8/19/2016 | EML | Draft reg text | Bureau of Land Management (BLM) | Spisak, Timothy | Alexandra Teitz, Christopher Rhymes, Amanda Leiter | N/A | 1583_VF_Draft_reg_text.pdf | Attorney-Client Privilege | E-mail exchange among Alexandra Teitz (Counselor to the BLM Director), Tim Spisak (Senior Advisor), and Chris Rhymes (Solicitor's Office, Attorney-Advisor) regarding revisions to preamble text. | Entire document withheld from AR |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name | Applicable Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1588 | VF_0154204 | VF_0154215 | 10/31/2016 | EML | EOP comments on "Preamble and RIA" DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) | Bureau of Land Management (BLM) | Rogers, Kerry | Timothy Spisak, Christopher Rhymes, Joshua Kaplowitz, Beth Poindexter, Brian Fisher, Brian Heninger, Eric Jones, David Blackstun, David Mankiewicz, James Tichenor, Mark Lawyer, Amanda Leiter, Alexandra Teitz | N/A | 1588_VF_EOP_comments_on_Preamble_and_RIA_DOI_BLM_.pdf | Deliberative Process Privilege | Email from Stuart Levenbach (OIRA) to DOI conveying EOP staff comments on final rule and preamble. | Entire document withheld from AR |
| 1590 | VF_0154219 | VF_0154220 | 11/1/2016 | EML | EPA Comments "Preamble and RIA" DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) | Bureau of Land Management (BLM) | Teitz, Alexandra | Christopher Rhymes, Joshua Kaplowitz, Brian Fisher, Brian Heninger, Beth Poindexter, Eric Jones, James Tichenor, David Blackstun, Timothy Spisak, Amanda Leiter | N/A | 1590_VF_EPA_comments_Preamble_and_RIA_DOI_BLM_Wast.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email from Alexandra Teitz to Brian Heninger, Tim Spisak, David Blackstun, Eric Jones, James Tichenor, Amanda Leiter, Beth Poindexter, Chris Rhymes, Joshua Kaplowitz regarding EPA comments to final rule regulatory text. | Entire document withheld from AR |
| 1591 | VF_0154221 | VF_0154222 | 12/28/2015 | EML | EPA comments on Revised draft of Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) | Bureau of Land Management (BLM) | Sonneman, Jean | Alexandra Teitz, James Tichenor, Timothy Spisak, Eric Jones, Brian Heninger, Faith Bremner, Ian Senio, Joshua Kaplowitz, Christopher Rhymes, Silvia Riechel, Michael Nedd | N/A | 1591_VF_EPA_comments_on_Revised_draft_of_Waste_Prevent.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email from Jean Sonneman to James Tichenor; Timothy Spisak; Eric Jones; Heninger, Brian; Faith Bremner; Ian Senio; Joshua Kaplowitz; Christopher Rhymes; Silvia Riechel; Michael Nedd regarding EPA comments to proposed rule RIA. | Entire document withheld from AR |
| 1592 | VF_0154223 | VF_0154228 | 12/16/2015 | EML | EPA comments on Revised draft of Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, James Tichenor, Eric Jones, Faith Bremner, Brian Heninger | N/A | 1592_VF_EPA_comments_on_Revised_draft_of_Waste_Prevent.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email exchange between Alexandra Teitz and Amanda Leiter regarding EPA comments on draft proposed rule text and preamble, as conveyed by Stuart Levenbach (OIRA). | Entire document withheld from AR |
| 1594 | VF_0154232 | VF_0154236 | 12/3/2015 | EML | Facility | Bureau of Land Management (BLM) | Teitz, Alexandra | Eric Jones, Timothy Spisak | N/A | 1594_VF_Facility.pdf | Deliberative Process Privilege | Email exchange among Alexandra Teitz (Counselor to the BLM Director), Tim Spisak (Senior Advisor), Eric Jones regarding scope of LDAR provision in proposed rule. | Entire document withheld from AR |
| 1595 | VF_0154237 | VF_0154241 | 7/27/2015 | EML | Flared Gas Measurement | Bureau of Land Management (BLM) | Teitz, Alexandra | Eric Jones, James Tichenor, Timothy Spisak | N/A | 1595_VF_Flared_Gas_Measurement.pdf | Deliberative Process Privilege | Email exchange among Alexandra Teitz (Counselor to the BLM Director), Tim Spisak (Senior Advisor), Eric Jones, James Tichenor regarding measurement of flared gas in proposed rule. | Entire document withheld from AR |
| 1596 | VF_0154242 | VF_0154249 | 8/4/2016 | EML | Flaring text | Bureau of Land Management (BLM) | Spisak, Timothy | Alexandra Teitz, Amanda Leiter | N/A | 1596_VF_flaring_text.pdf | Deliberative Process Privilege | Email exchange among Alexandra Teitz (Counselor to the BLM Director), Tim Spisak (Senior Advisor), Amanda Leiter regarding flaring limit regulatory text in proposed rule. | Entire document withheld from AR |
| 1597 | VF_0154250 | VF_0154253 | 11/9/2016 | EML | Follow Up on Preamble Comments | Bureau of Land Management (BLM) | Poindexter, Beth | Alexandra Teitz, Amanda Leiter, Eric Jones, Christopher Rhymes, Timothy Spisak, Joshua Kaplowitz | N/A | 1597_VF_Follow_Up_on_Preamble_Comments.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email exchange among Alexandra Teitz, Tim Spisak, Eric Jones, Amanda Leiter, Beth Poindexter, Chris Rhymes, Joshua Kaplowitz regarding scope of LDAR requirements. | Entire document withheld from AR |
| 1598 | VF_0154254 | VF_0154255 | 11/8/2016 | EML | Follow Up on Preamble Comments | Bureau of Land Management (BLM) | Spisak, Timothy | Christopher Rhymes, Amanda Leiter, Alexandra Teitz, Joshua Kaplowitz | N/A | 1598_VF_Follow_Up_on_Preamble_Comments.pdf | Deliberative Process Privilege and Attorney-Client Privilege | E-mail from Chris Rhymes (Solicitor's Office, Attorney-Advisor) to Alexandra Teitz (Counselor to the BLM Director), Tim Spisak (Senior Advisor), and Amanda Leiter regarding revisions to preamble text. | Entire document withheld from AR |
| 1599 | VF_0154256 | VF_0154259 | 12/24/2015 | EML | Follow-up text from ASLM meeting on vf | Bureau of Land Management (BLM) | Leiter, Amanda | Timothy Spisak | N/A | 1599_VF_Follow_up_text_from_ASLM_meeting_on_v_f.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email exchange between Tim Spisak and Amanda Leiter regarding revisions to regulatory text in the proposed rule. | Entire document withheld from AR |
| 1600 | VF_0154260 | VF_0154263 | 12/24/2015 | EML | Follow-up text from ASLM meeting on vf | Bureau of Land Management (BLM) | Leiter, Amanda | Timothy Spisak, Alexandra Teitz, Eric Jones, Joshua Kaplowitz, Christopher Rhymes, Silvia Riechel, Michael Nedd, Linda Lance | N/A | 1600_VF_Follow_up_text_from_ASLM_meeting_on_v_f.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email exchange among Tim Spisak, Amanda Leiter, Alexandra Teitz, Eric Jones, Michael Nedd, Linda Lance, Joshua Kaplowitz, Chris Rhymes regarding revisions to regulatory text in the proposed rule. | Entire document withheld from AR |
| 1601 | VF_0154264 | VF_0154265 | 12/24/2015 | EML | Follow-up text from ASLM meeting on vf | Bureau of Land Management (BLM) | Spisak, Timothy | Alexandra Teitz, Amanda Leiter, Eric Jones, Joshua Kaplowitz, Christopher Rhymes, Silvia Riechel, Michael Nedd, Linda Lance | N/A | 1601_VF_Follow_up_text_from_ASLM_meeting_on_v_f.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email exchange among Tim Spisak and Alexandra Teitz, cc'ing Amanda Leiter, Eric Jones, Michael Nedd, Linda Lance, Joshua Kaplowitz, Silvia Riechel, and Chris Rhymes, regarding revisions to regulatory text in the proposed rule. | Entire document withheld from AR |
| 1602 | VF_0154266 | VF_0154267 | 12/22/2015 | EML | Follow-up text from ASLM meeting on vf | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Alexandra Teitz, Amanda Leiter, Timothy Spisak, Eric Jones, Christopher Rhymes, Silvia Riechel, Michael Nedd, Linda Lance | N/A | 1602_VF_Follow_up_text_from_ASLM_meeting_on_v_f.pdf | Attorney-Client Privilege | E-mail from Joshua Kaplowitz (Solicitor's Office, Attorney-Advisor) to Alexandra Teitz (Counselor to the BLM Director), cc'ing Amanda Leiter, Eric Jones, Michael Nedd, Linda Lance, Joshua Kaplowitz, Silvia Riechel, Chris Rhymes, and Tim Spisak (Senior Advisor), regarding enforceability of gas capture plan. | Entire document withheld from AR |
| 1604 | VF_0154274 | VF_0154276 | 1/12/2015 | EML | Q and A for Methane | Bureau of Land Management (BLM) | Tichenor, James | Timothy Spisak, Karen Mouritsen, Steven Wells, Gary Torres | N/A | 1604_VF_Q_and_A_for_Methane.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email exchange between Alexandra Teitz and others at BLM regarding White House draft Q&A regarding interaction between EPA and BLM regulatory efforts. | Entire document withheld from AR |
| 1606 | VF_0154345 | VF_0154355 | 12/11/2015 | EML | Fwd: IRFA - Final | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, James Tichenor | N/A | 1606_VF_IRFA_Final.pdf | Deliberative Process Privilege | Email exchange among Tim Spisak, James Tichenor, Brian Heninger, and Alexandra Teitz regarding initial regulatory flexibility analysis for proposed rule. | Entire document withheld from AR |
| 1607 | VF_0154356 | VF_0154364 | 12/10/2015 | EML | IRFA - Final | Bureau of Land Management (BLM) | Teitz, Alexandra | James Tichenor, Brian Heninger, Faith Bremner, Ian Senio, Eric Jones, Amanda Leiter, Michael Nedd, Timothy Spisak, Jean Sonneman | N/A | 1607_VF_IRFA_Final.pdf | Deliberative Process Privilege | Email exchange among Tim Spisak, James Tichenor, Brian Heninger, and Alexandra Teitz regarding initial regulatory flexibility analysis for proposed rule. | Entire document withheld from AR |
| 1608 | VF_0154365 | VF_0154367 | 12/10/2015 | EML | IRFA - Final | Bureau of Land Management (BLM) | Tichenor, James | James Tichenor, Brian Heninger, Faith Bremner, Ian Senio, Eric Jones, Amanda Leiter, Michael Nedd, Timothy Spisak, Jean Sonneman | N/A | 1608_VF_IRFA_Final.pdf | Deliberative Process Privilege | Email exchange among Tim Spisak, James Tichenor, Brian Heninger, and Alexandra Teitz regarding initial regulatory flexibility analysis for proposed rule. | Entire document withheld from AR |
| 1609 | VF_0154368 | VF_0154370 | 11/4/2016 | EML | Re: language to address pigging concern | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, Christopher Rhymes, Joshua Kaplowitz, Amanda Leiter | N/A | 1609_VF_language_to_address_pigging_concern.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email exchange among Tim Spisak, Alexandra Teitz, and Chris Rhymes regarding response to comments on pipeline maintenance in the final rule. | Entire document withheld from AR |
| 1612 | VF_0154375 | VF_0154380 | 5/27/2016 | EML | ND tank requirements | Bureau of Land Management (BLM) | Teitz, Alexandra | James Tichenor, Timothy Spisak, Eric Jones, Brian Heninger, Christopher Rhymes, Joshua Kaplowitz, Amanda Leiter | N/A | 1612_VF_ND_tank_requirments.pdf | Deliberative Process Privilege | Email exchange between Alexandra Teitz and James Tichenor regarding data provided by EDF regarding helicopter tank leak study and pneumatic controllers. | Privileged portions of document redacted |
| 1613 | VF_0154381 | VF_0154384 | 5/12/2016 | EML | Oil Production/Gas Flaring Questions | Bureau of Land Management (BLM) | Spisak, Timothy | Robert Van Sickle, Dale Manchester, Barney Whiteman, Donato Judice, James Tichenor, Brian Heninger, Loren Wickstrom, Allen Ollila | N/A | 1613_VF_Oil_Production_Gas_Flaring_Questions.pdf | Deliberative Process Privilege | Email exchange among Tim Spisak and North Dakota field office petroleum engineers regarding ND state flaring rules. | Privileged portions of document redacted |
| 1615 | VF_0154388 | VF_0154390 | 10/7/2016 | EML | preamble clean up | Bureau of Land Management (BLM) | Spisak, Timothy | Christopher Rhymes, Eric Jones, Timothy Spisak | N/A | 1615_VF_preamble_clean_up.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email exchange among Alexandra Teitz, Eric Jones, and Chris Rhymes regarding regulatory language in final rule relating to royalty-free on-site use. | Entire document withheld from AR |
| 1616 | VF_0154391 | VF_0154392 | 10/7/2016 | EML | preamble clean up.pdf | Bureau of Land Management (BLM) | Rhymes, Christopher | Alexandra Teitz, Eric Jones, Timothy Spisak | N/A | 1616_VF_preamble_clean_up.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email exchange among Alexandra Teitz, Eric Jones, and Chris Rhymes regarding regulatory language in final rule relating to royalty-free on-site use. | Entire document withheld from AR |
| 1617 | VF_0154393 | VF_0154393 | 10/5/2016 | EML | Preamble clean up | Bureau of Land Management (BLM) | Teitz, Alexandra | Eric Jones, Timothy Spisak | N/A | 1617_VF_preamble_clean_up.pdf | Deliberative Process Privilege | Email exchange between Alexandra Teitz and Eric Jones regarding regulatory language in final rule relating to royalty-free on-site use. | Entire document withheld from AR |
| 1618 | VF_0154394 | VF_0154396 | 10/6/2016 | EML | preamble inserts | Bureau of Land Management (BLM) | Jones, Eric | Amanda Leiter, Christopher Rhymes, Alexandra Teitz, Timothy Spisak, Joshua Kaplowitz | N/A | 1618_VF_Preamble_Inserts.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email exchange among Amanda Leiter, Eric Jones, and Chris Rhymes regarding scope of LDAR regulatory text in final rule. | Entire document withheld from AR |
| 1619 | VF_0154397 | VF_0154399 | 9/18/2016 | EML | Pumps | Bureau of Land Management (BLM) | Teitz, Alexandra | Joshua Kaplowitz, Timothy Spisak | N/A | 1619_VF_Pumps.pdf | Attorney-Client Privilege | E-mail exchange between Joshua Kaplowitz (Solicitor's Office, Attorney-Advisor) and Alexandra Teitz (Counselor to the BLM Director) regarding revisions to regulatory text for pneumatic pumps in final rule. | Entire document withheld from AR |
| 1620 | VF_0154400 | VF_0154404 | 9/29/2016 | EML | QUICK REVIEW - OO items that have relevance to Waste Prevention | Bureau of Land Management (BLM) | Spisak, Timothy | Amanda Leiter, Christopher Rhymes, Dylan Fuge, Alexandra Teitz | N/A | 1620_VF_QUICK_REVIEW_OO_items_that_have_relevance_to.pdf | Attorney-Client Privilege | E-mail exchange among Chris Rhymes (Solicitor's Office, Attorney-Advisor), Tim Spisak and Amanda Leiter regarding onshore order provisions with potential relevance to final rule. | Entire document withheld from AR |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name | Applicable Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1621 | VF_0154405 | VF_0154406 | 9/21/2016 | EML | royalty & flaring limit issue | Bureau of Land Management (BLM) | Teitz, Alexandra | Christopher Rhymes, Amanda Leiter, Timothy Spisak, Poindexter | N/A | 1621_VF_royalty_and_flaring_limit_issue.pdf | Attorney-Client Privilege | E-mail exchange among Chris Rhymes (Solicitor's Office, Attorney-Advisor), Alexandra Teitz, and Beth Poindexter regarding variance, royalty, and flaring limit issues in final rule. | Entire document withheld from AR |
| 1622 | VF_0154407 | VF_0154410 | 9/9/2016 | EML | royalty free use | Bureau of Land Management (BLM) | Teitz, Alexandra | Christopher Rhymes, Dylan Fuge, Timothy Spisak, Alexandra Teitz, Karen Hawbecker | N/A | 1622_VF_royalty_free_use.pdf | Attorney-Client Privilege | E-mail exchange between Chris Rhymes (Solicitor's Office, Attorney-Advisor) and Amanda Leiter regarding royalty-free use provisions in the final rule and Onshore Order 3. | Entire document withheld from AR |
| 1623 | VF_0154411 | VF_0154418 | 8/11/2016 | EML | Safety Questions | Bureau of Land Management (BLM) | Spisak, Timothy | Joshua Kaplowitz | N/A | 1623_VF_Safety_questions.pdf | Attorney-Client Privilege | E-mail exchange between Joshua Kaplowitz (Solicitor's Office, Attorney-Advisor) and Tim Spisak regarding safety implications of final rule provisions. | Entire document withheld from AR |
| 1624 | VF_0154419 | VF_0154425 | 12/22/2015 | EML | SBA comment on Revised draft of Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) [Please see 1624_VF_SBA_comment_on_Revised_draft_of_Waste_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Tichenor, James | Brian Heninger, Alexandra Teitz, Timothy Spisak, Eric Jones, Amanda Leiter | N/A | 1624_VF_SBA_comment_on_Revised_draft_of_Waste_Prevent.pdf | Deliberative Process Privilege | Email exchange among Alexandra Teitz, Brian Heninger, and James Tichenor regarding interagency review comments from Small Business Administration relating to proposed rule. | Privileged portions of document redacted |
| 1624 | VF_0224735 | VF_0224741 | 12/22/2015 | EML | SBA comment on Revised draft of Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) | Bureau of Land Management (BLM) | Tichenor, James | Brian Heninger, Alexandra Teitz, Timothy Spisak, Eric Jones, Amanda Leiter | N/A | 1624_VF_SBA_comment_on_Revised_draft_of_Waste_supp.pdf | Deliberative Process Privilege | E-mail from Stuart Levenbach (OIRA) recounting communications from him to SBA. | Privileged portions of document redacted |
| 1625 | VF_0154426 | VF_0154427 | 6/16/2016 | EML | State variances in waste rule issues and meeting request | Bureau of Land Management (BLM) | Teitz, Alexandra | Linda Lance, Michael Nedd, Amanda Leiter, Karen Hawbecker, Joshua Kaplowitz, Christopher Rhymes, Timothy Spisak, Yolando Mack-Thompson, Dawn Pagenkopf | N/A | 1625_VF_State_variances_in_waste_rule_issues_and_meetin.pdf | Deliberative Process and Attorney-Client Privilege | Email from Alexandra Teitz to Tim Spisak, Amanda Leiter, Karen Hawbecker, Chris Rhymes, Joshua Kaplowitz, Linda Lance, and Michael Nedd regarding state variance provisions in final rule and meeting request regarding same. | Entire document withheld from AR |
| 1626 | VF_0154428 | VF_0154437 | 7/30/2015 | EML | Status of v/f matters | Bureau of Land Management (BLM) | Spisak, Timothy | Alexandra Teitz, Jon Senio, Faith Bremner, Michael Nedd, Eric Jones, James Tichenor | N/A | 1626_VF_Status_of_v_f_matters.pdf | Deliberative Process Privilege | Email exchange among Tim Spisak, Alexandra Teitz, Jon Senio, Eric Jones regarding measurement provisions in proposed rule, scope of RIA and PRA | Entire document withheld from AR |
| 1627 | VF_0154438 | VF_0154446 | 7/29/2015 | EML | Status of v/f matters | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, Eric Jones, James Tichenor, Faith Bremner, Jan Senio, Michael Nedd | N/A | 1627_VF_Status_of_v_f_matters.pdf | Deliberative Process Privilege | Email exchange among Tim Spisak, Alexandra Teitz, James Tichenor, Eric Jones regarding measurement provisions in proposed rule, scope of RIA and PRA | Entire document withheld from AR |
| 1628 | VF_0154447 | VF_0154459 | 7/7/2016 | EML | Tank Venting Provisions | Bureau of Land Management (BLM) | Fuge, Dylan | Amanda Leiter, Alexandra Teitz, Mike McLaren (Christopher Rhymes, Joshua Kaplowitz, Eric Jones, Timothy Spisak | N/A | 1628_VF_Tank_Venting_provisions.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email exchange among Alexandra Teitz, Mike McLaren (BLM field engineer), Dylan Fuge, and Amanda Leiter regarding interaction between onshore orders and storage vessel provisions of final rule. | Entire document withheld from AR |
| 1629 | VF_0154460 | VF_0154471 | 7/7/2016 | EML | Tank Venting Provisions | Bureau of Land Management (BLM) | Rhymes, Christopher | Alexandra Teitz, Amanda Leiter, Joshua Kaplowitz, Dylan Fuge, Eric Jones, Timothy Spisak | N/A | 1629_VF_Tank_Venting_provisions.pdf | Deliberative Process and Attorney-Client Privilege | Email exchange among Alexandra Teitz, Mike McLaren (BLM field engineer), Dylan Fuge, Chris Rhymes, and Amanda Leiter regarding interaction between onshore orders, storage vessel provisions of final rule, and BLM statutory authority with respect to the rule. | Entire document withheld from AR |
| 1630 | VF_0154472 | VF_0154473 | 10/24/2016 | EML | Tribal Comments | Bureau of Land Management (BLM) | Leiter, Amanda | Alexandra Teitz, Joshua Kaplowitz, Christopher Rhymes, Amanda Leiter, Timothy Spisak, Nicholas Franke, Briana Collier | N/A | 1630_VF_Tribal_comments.pdf | Deliberative Process and Attorney-Client Privilege | Email exchange among Amanda Leiter, Alexandra Teitz, others regarding tribal impacts of final rule. | Privileged portions of document redacted |
| 1631 | VF_0154474 | VF_0154475 | 9/6/2016 | EML | uncontrolled tanks and LDAR | Bureau of Land Management (BLM) | Leiter, Amanda | James Tichenor, Dylan Fuge, Alexandra Teitz, Timothy Spisak, Eric Jones, Brian Heninger, Brian Fisher, Beth Poindexter, Christopher Rhymes, Joshua Kaplowitz | N/A | 1631_VF_uncontrolled_tanks_and_LDAR.pdf | Deliberative Process Privilege | Email exchange among Amanda Leiter, Alexandra Teitz, James Tichenor regarding LDAR inspection provisions of final rule relating to storage vessels. | Entire document withheld from AR |
| 1632 | VF_0154476 | VF_0154477 | 6/5/2015 | EML | Updated version of the Venting and Flaring text | Bureau of Land Management (BLM) | Schneider, Janice | Alexandra Teitz, Gabriel Garcia, Bryce Barlan, Eric Jones, Faith Bremner, Geoffrey Heath, Ian Senio, James Tichenor, Karen Hawbecker, Karen Mouritsen, Linda Lance, Michael Nedd, Richard Cardinale, Silvia Riechel, Steven Wells, Timothy Spisak, Michael Anderson, Tracie Lassiter | N/A | 1632_VF_Updated_version_of_the_Venting_and_Flaring_tex.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email to BLM and SOL with comments from Alexandra Teitz and Janice Schneider on version of draft regulatory text of proposed rule. | Entire document withheld from AR |
| 1633 | VF_0154478 | VF_0154480 | 4/30/2015 | EML | Updated VF econ | Bureau of Land Management (BLM) | Tichenor, James | Timothy Spisak, Alexandra Teitz | N/A | 1633_VF_Updated_VF_econ.pdf | Deliberative Process Privilege | Email exchange among Tim Spisak, Alexandra Teitz, James Tichenor regarding initial drafting of regulatory text, including royalty-free use and gas capture requirements. | Entire document withheld from AR |
| 1635 | VF_0154484 | VF_0154485 | 1/13/2015 | EML | V&F legal issues | Bureau of Land Management (BLM) | Spisak, Timothy | Geoffrey Heath | N/A | 1635_VF_V_and_F_legal_issues.pdf | Attorney-Client Privilege | E-mail exchange between Geoff Heath (Solicitor's Office, Attorney-Advisor) and Tim Spisak regarding SOL comments on early draft of proposed rule. | Entire document withheld from AR |
| 1636 | VF_0154486 | VF_0154486 | 1/27/2015 | EML | V&F on ROWs | Bureau of Land Management (BLM) | Spisak, Timothy | Michael Nedd, Karen Mouritsen, Lucas Lucero | N/A | 1636_VF_V_and_F_on_ROWs.pdf | Deliberative Process Privilege | Email from Tim Spisak to Mike Nedd regarding venting and flaring along pipeline ROWs. | Entire document withheld from AR |
| 1637 | VF_0154487 | VF_0154492 | 1/7/2016 | EML | V&F PRA adjustment | Bureau of Land Management (BLM) | Spisak, Timothy | James Tichenor, Jean Sonneman, Faith Bremner, Anne Atkinson | N/A | 1637_VF_V_and_F_PRA_adjustment.pdf | Deliberative Process Privilege | Email exchange among Tim Spisak, Jean Sonneman, and James Tichenor regarding PRA analysis for alternative flaring limit requirements. | Entire document withheld from AR |
| 1639 | VF_0154496 | VF_0154502 | 8/24/2015 | EML | V/F preamble and reg text as of 8-21 | Bureau of Land Management (BLM) | Tichenor, James | Timothy Spisak, Amanda Leiter | N/A | 1639_VF_V_F_preamble_and_reg_text_as_of_8_21.pdf | Deliberative Process Privilege | Email exchange among Tim Spisak, Amanda Leiter, James Tichenor regarding monitoring requirements in LDAR section of proposed rule. | Privileged portions of document redacted |
| 1640 | VF_0154503 | VF_0154509 | 8/24/2015 | EML | V/F preamble and reg text as of 8-21 | Bureau of Land Management (BLM) | Leiter, Amanda | Timothy Spisak, James Tichenor, Alexandra Teitz, Janice Schneider | N/A | 1640_VF_V_F_preamble_and_reg_text_as_of_8_21.pdf | Deliberative Process Privilege | Email exchange among Tim Spisak, Amanda Leiter, James Tichenor regarding gas capture requirements and monitoring requirements in LDAR section of proposed rule. | Privileged portions of document redacted |
| 1641 | VF_0154510 | VF_0154514 | 2/9/2015 | EML | venting | Bureau of Land Management (BLM) | Estabrook, Richard | James Tichenor, Timothy Spisak, Bryce Barlan | N/A | 1641_VF_venting.pdf | Deliberative Process Privilege | Email exchange between Tim Spisak, Rich Estabrook regarding measurement of venting from gas sampling and inspection activities. | Entire document withheld from AR |
| 1642 | VF_0154515 | VF_0154520 | 12/20/2015 | EML | Venting and flaring royalty provisions | Bureau of Land Management (BLM) | Fuge, Dylan | Amanda Leiter, Alexandra Teitz, Timothy Spisak | N/A | 1642_VF_Venting_and_flaring_royalty_provisions.pdf | Deliberative Process Privilege | Email exchange between Amanda Leiter and Dylan Fuge regarding, inter alia, tribal lease and royalty rate issues; ONRR submission of comments on draft regulatory text for proposed rule. | Privileged portions of document redacted |
| 1643 | VF_0154521 | VF_0154545 | 1/4/2016 | EML | Venting/Flaring - ESA consultations (and reference thereto in EA) | Bureau of Land Management (BLM) | Barlan, Bryce | Briana Collier, Michael Nedd, Joshua Kaplowitz, Riechel Silvia, Alexandra Teitz, Timothy Spisak, Eric Jones, Christopher Rhymes, Karen Hawbecker, Amanda Leiter | N/A | 1643_VF_Venting_Flaring_ESA_consultations_(and_refer.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email exchange among Briana Collier, Joshua Kaplowitz, Bryce Barlan, Alexandra Teitz, Eric Jones, Mike Nedd regarding environmental assessment and ESA consultation for proposed rule. | Entire document withheld from AR |
| 1644 | VF_0154546 | VF_0154559 | 12/30/2015 | EML | Venting/Flaring - ESA consultations (and reference thereto in EA) | Bureau of Land Management (BLM) | Nedd, Michael | Briana Collier, Silvia Riechel, Alexandra Teitz, Timothy Spisak, Eric Jones, Bryce Barlan, Joshua Kaplowitz, Christopher Rhymes, Karen Hawbecker, Ruthie Jefferson | N/A | 1644_VF_Venting_Flaring_ESA_consultations_(and_refer.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email exchange among Briana Collier, Joshua Kaplowitz, Bryce Barlan, Alexandra Teitz, Eric Jones, Mike Nedd regarding environmental assessment and ESA consultation for proposed rule. | Entire document withheld from AR |
| 1645 | VF_0154560 | VF_0154572 | 12/29/2015 | EML | Venting/Flaring - ESA consultations (and reference thereto in EA) | Bureau of Land Management (BLM) | Leiter, Amanda | Briana Collier, Bryce Barlan, Eric Jones, Alexandra Teitz, Timothy Spisak, Joshua Kaplowitz, Silvia Riechel, Karen Hawbecker, Christopher Rhymes, James Tichenor | N/A | 1645_VF_Venting_Flaring_ESA_consultations_(and_refer.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email exchange among Briana Collier, Joshua Kaplowitz, Bryce Barlan, Alexandra Teitz, Eric Jones, Mike Nedd regarding environmental assessment and ESA consultation for proposed rule. | Entire document withheld from AR |
| 1646 | VF_0154573 | VF_0154581 | 12/28/2015 | EML | Venting/Flaring - ESA consultations (and reference thereto in EA) | Bureau of Land Management (BLM) | Teitz, Alexandra | Eric Jones, Bryce Barlan, Timothy Spisak, James Tichenor | N/A | 1646_VF_Venting_Flaring_ESA_consultations_(and_refer.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email exchange among Briana Collier, Joshua Kaplowitz, Bryce Barlan, Alexandra Teitz, Eric Jones, Mike Nedd regarding environmental assessment and ESA consultation for proposed rule. | Entire document withheld from AR |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name | Applicable Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1647 | VF_0154582 | VF_0154590 | 12/28/2015 | EML | Venting/Flaring - ESA consultations (and reference thereto in EA) | Bureau of Land Management (BLM) | Barlan, Bryce | Briana Collier, Joshua Kaplowitz, Alexandra Teitz, Amanda Leiter, Silvia Riechel, Karen Hawbecker, Christopher Rhymes, Eric Jones, Timothy Spisak, James Tichenor | N/A | 1647_VF_Venting_Flaring_ESA_consultations_(and_refer.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email exchange among Briana Collier, Joshua Kaplowitz, Bryce Barlan, Alexandra Teitz, Eric Jones, Mike Nedd regarding environmental assessment and ESA consultation for proposed rule. | Entire document withheld from AR |
| 1648 | VF_0154591 | VF_0154605 | 8/26/2016 | EML | Waste prevention rationale for sections that require flaring | Bureau of Land Management (BLM) | Spisak, Timothy | Joshua Kaplowitz, Christopher Rhymes | N/A | 1648_VF_Waste_prevention_rationale_for_sections_that_r.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email exchange between Joshua Kaplowitz and Tim Spisak regarding waste prevention impacts of final rule provisions. | Entire document withheld from AR |
| 1649 | VF_0154606 | VF_0154615 | 8/25/2016 | EML | Waste prevention rationale for sections that require flaring | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Timothy Spisak | N/A | 1649_VF_Waste_prevention_rationale_for_sections_that_r.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email exchange between Joshua Kaplowitz and Tim Spisak regarding waste prevention impacts of final rule provisions. | Entire document withheld from AR |
| 1651 | VF_0154646 | VF_0154668 | 8/14/2015 | EML | Re: 2015.08.13 subparts 3178 3179 reg text -- ACL and AET updated 8-13.docx | Bureau of Land Management (BLM) | Leiter, Amanda | Silvia Riechel, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Linda Lance, Michael Nedd, Janice Schneider, Ian Senio, Timothy Spisak, Alexandra Teitz, James Tichenor | N/A | 1651_VF_2015.08.13_subparts_3178_3179_regtext.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email exchange between Amanda Leiter and Sylvia Riechel regarding proposed language changes to scope provision of proposed rule; edits to regulatory text. | Privileged portions of document redacted |
| 1652 | VF_0154669 | VF_0154678 | 9/28/2016 | EML | 5400 | Bureau of Land Management (BLM) | Spisak, Timothy | Amanda Leiter, Joshua Kaplowitz, Alexandra Teitz, Christopher Rhymes | N/A | 1652_VF_5400.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email exchange among Joshua Kaplowitz, Tim Spisak, Amanda Leiter, Alexandra Teitz regarding review of final rule preamble, ROW preamble text. | Privileged portions of document redacted |
| 1653 | VF_0154679 | VF_0154956 | 9/28/2016 | EML | 5400 | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Alexandra Teitz, Amanda Leiter, Timothy Spisak, Christopher Rhymes | N/A | 1653_VF_5400.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email exchange among Joshua Kaplowitz, Tim Spisak, Amanda Leiter, Alexandra Teitz regarding review of final rule preamble; revised draft regarding same. | Privileged portions of document redacted |
| 1654 | VF_0154957 | VF_0154970 | 9/27/2016 | EML | 5400 | Bureau of Land Management (BLM) | Teitz, Alexandra | Amanda Leiter, Timothy Spisak, Joshua Kaplowitz | N/A | 1654_VF_5400.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email exchange among Joshua Kaplowitz, Tim Spisak, Amanda Leiter, Alexandra Teitz regarding review of flaring section of preamble. | Privileged portions of document redacted |
| 1660 | VF_0155319 | VF_0155467 | 12/14/2015 | EML | Comments on EPA Oil and Gas Proposals; [Please see 1660_VF_Comments_on_EP A_Oil_and_Gas_Proposals_s upp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, James Tichenor, Eric Jones, Joshua Kaplowitz, Christopher Rhymes, Silvia Riechel, Amanda Leiter, Brian Heninger, Michael Nedd, Linda Lance | N/A | 1660_VF_Comments_on_EPA_Oil_and_Gas_Proposals.pdf | Deliberative Process Privilege | Email from Alexandra Teitz forwarding EDF comments on EPA proposal to BLM, ASLM, and SOL. | Privileged portions of document redacted |
| 1662 | VF_0155529 | VF_0155549 | 6/10/2015 | EML | Current draft of reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Michael Nedd, Timothy Spisak, Eric Jones, James Tichenor, Bryce Barlan | N/A | 1662_VF_Current_draft_of_reg_text.pdf | Deliberative Process Privilege | Email from Alexandra Teitz to Michael Nedd, Tim Spisak, Eric Jones, James Tichenor, Bryce Barlan attaching draft of regulatory text with comments. | Privileged portions of document redacted |
| 1663 | VF_0224742 | VF_0224747 | 12/17/2015 | EML | DOE comments on Revised draft of Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak | N/A | 1663_VF_DOE_comments_on_Revised_Draft_supp.pdf | Deliberative Process Privilege | Deliberative material regarding proposed rule from the Department of Energy has been redacted. These redactions were requested by the Department of Energy. | Privileged portions of document redacted |
| 1664 | VF_0225810 | VF_0225814 | 10/16/2015 | EML | DOE comments on Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, Eric Jones, James Tichenor | N/A | 1664_VF_DOE_comments_on_Waste_Prevention_supp.pdf | Deliberative Process Privilege | Deliberative material regarding proposed rule from the Department of Energy has been redacted. These redactions were requested by the Department of Energy. | Privileged portions of document redacted |
| 1667 | VF_0155613 | VF_0155666 | 8/19/2016 | EML | Draft reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, Christopher Rhymes, Amanda Leiter | N/A | 1667_VF_Draft_reg_text.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email exchange between Alexandra Teitz and Tim Spisak attaching draft of regulatory text. | Privileged portions of document redacted |
| 1668 | VF_0155667 | VF_0155774 | 8/19/2016 | EML | Draft reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, Christopher Rhymes, Amanda Leiter | N/A | 1668_VF_Draft_reg_text.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email exchange between Alexandra Teitz and Tim Spisak attaching draft of regulatory text. | Privileged portions of document redacted |
| 1689 | VF_0156153 | VF_0156379 | 12/27/2016 | EML | EOP comments on BLM waste prevention proposed rule | Bureau of Land Management (BLM) | Teitz, Alexandra | James Tichenor, Timothy Spisak, Eric Jones, Faith Bremner, Brian Heninger, Ian Senio, Jean Sonnenman, Christopher Rhymes, Joshua Kaplowitz, Silvia Riechel, Michael Nedd | N/A | 1689_VF_EOP_comments_on_BLM_waste_prevention.pdf | Deliberative Process Privilege | Email chain contains privileged deliberations from inter-agency review. Draft RIA attachment contains privileged deliberations in comment bubbles from inter-agency review. | Privileged portions of document redacted |
| 1690 | VF_0156380 | VF_0156726 | 10/20/2015 | EML | EOP comments on Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, James Tichenor, Eric Jones, Faith Bremner | N/A | 1690_VF_EOP_comments_on_Waste_Prevention.pdf | Deliberative Process Privilege | EOP review of proposed rule (preamble and regulatory text). First ten pages of attachments and all comment bubbles on proposed rule document contain deliberative process privilege communications from EOP from EO 12866 review | Privileged portions of document redacted |
| 1691 | VF_0156727 | VF_0157182 | 11/1/2016 | EML | EPA Comments **Preamble and RIA** DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14 | Bureau of Land Management (BLM) | Rodgers, Kerry | Christopher Rhymes, Joshua Kaplowitz, Briana Collier, Nicholas Franke, Brian Fisher, Brian Heninger, Beth Poindexter, Eric Jones, James Tichenor, David Blackstun, David Mankiewicz, Mark Lawyer, Alexandra Teitz, Timothy Spisak, Amanda Leiter | N/A | 1691_VF_EPA_comments_Preamble_and_RIA.pdf | Deliberative Process Privilege | EPA review of draft RIA and regulatory text as part of EO 12688 review. All comment bubbles in draft RIA and reg text contain deliberative process privilege communications from EOP from EO 12866 review | Privileged portions of document redacted |
| 1692 | VF_0157183 | VF_0157235 | 9/19/2016 | EML | EPA comments DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) | Bureau of Land Management (BLM) | Rodgers, Kerry | Timothy Spisak, Christopher Rhymes, Benjamin Nussdorf, Alexandra Teitz, Amanda Leiter, Mark Lawyer | N/A | 1692_VF_EPA_comments_DOI_BLM_Waste_Prevention.pdf | Deliberative Process Privilege | EPA review of regulatory text as part of EO 12688 review. All comment bubbles contain deliberative process privilege communications. | Privileged portions of document redacted |
| 1693 | VF_0157236 | VF_0157243 | 11/9/2016 | EML | EPA comments on **Preamble and RIA** DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) | Bureau of Land Management (BLM) | Levenbach, Stuart | Kerry Rodgers, Amanda Leiter, Alexandra Teitz, Timothy Spisak | N/A | 1693_VF_EPA_comments_on_Preamble_and_RIA.pdf | Deliberative Process Privilege | EPA review of preamble text, with email note on changes. | Privileged portions of document redacted |
| 1694 | VF_0157244 | VF_0157463 | 12/27/2015 | EML | EPA comments on Revised draft of Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) | Bureau of Land Management (BLM) | Teitz, Alexandra | James Tichenor, Timothy Spisak, Eric Jones, Faith Bremner, Brian Heninger, Ian Senio, Jean Sonnenman, Christopher Rhymes, Joshua Kaplowitz, Silvia Riechel, Michael Nedd | N/A | 1694_VF_EPA_comments_on_Revised_draft.pdf | Deliberative Process Privilege | EPA review of draft RIA as part of EO 12688 review. All comment bubbles in draft RIA contain deliberative process privilege communications. | Privileged portions of document redacted |
| 1695 | VF_0157464 | VF_0157768 | 12/16/2015 | EML | EPA comments on Revised draft of Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, James Tichenor, Eric Jones, Faith Bremner, Brian Heninger | N/A | 1695_VF_EPA_comments_on_Revised_draft.pdf | Deliberative Process Privilege | EPA review of preamble text, with email note on changes. | Privileged portions of document redacted |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name | Applicable Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1696 | VF_0157769 | VF_0158244 | 10/16/2015 | EML | EPA comments on Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) | Bureau of Land Management (BLM) | Teitz, Alexandra | Linda Lance, Michael Nedd, Timothy Spisak, Eric Jones, James Tichenor | N/A | 1696_VF_EPA_comments_on_Waste_Prevention.pdf | Deliberative Process Privilege | EPA review of Proposed Rule and draft RIA. All comment bubbles contain deliberative process privilege communications from inter-agency review. | Privileged portions of document redacted |
| 1697 | VF_0158245 | VF_0158327 | 1/21/2015 | EML | EPA-BLM ONG Coordination (Call In: 866-299-3188; Passcode: 202 343 9544#); [Please see 1697_VF_EPA-BLM_ONG_Coordination_sup p.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, James Tichenor | N/A | 1697_VF_EPA-BLM_ONG_Coordination.pdf | Deliberative Process Privilege, PII | Email communications with EPA regarding inter-agency review comments, and including conference line number and code | Privileged portions of document redacted |
| 1698 | VF_0158328 | VF_0158340 | 9/11/2015 | EML | Faith's edits to the V&F paperwork reduction act preamble section | Bureau of Land Management (BLM) | Bremner, Faith | Amanda Leiter, Linda Lance, Alexandra Teitz, Joshua Kaplowitz, Anna Atkinson, Timothy Spisak, Eric Jones, Jean Sonneman | N/A | 1698_VF_Faiths_edits_to_the_VF_paperwork.pdf | Deliberative Process Privilege | Internal edits to Paperwork Reduction Act section of rule, including redacted privileged comments by Amanda Leiter (Deputy Assistant Secretary) and Janice Schneider (Assistant Secretary). | Privileged portions of document redacted |
| 1698 | VF_0158328 | VF_0158340 | 9/11/2015 | EML | Faith's edits to the V&F paperwork reduction act preamble section | Bureau of Land Management (BLM) | Bremner, Faith | Amanda Leiter, Linda Lance, Alexandra Teitz, Joshua Kaplowitz, Anna Atkinson, Timothy Spisak, Eric Jones, Jean Sonneman | N/A | 1698_VF_Faiths_edits_to_the_VF_paperwork.pdf | Attorney-Client Privilege | Internal edits to Paperwork Reduction Act section of rule, including redacted privileged comments by Josh Kaplowitz (Solicitor's Office, Attorney-Advisor). | Privileged portions of document redacted |
| 1701 | VF_0158631 | VF_0158639 | 11/25/2015 | EML | First Draft of V&F Rule IRFA | Bureau of Land Management (BLM) | Leiter, Amanda | Brian Heninger, Alexandra Teitz, Timothy Spisak, James Tichenor, Faith Bremner, Eric Jones, Michael Nedd, Ian Senio | N/A | 1701_VF_First_Draft_of_VF_Rule_IRFA.pdf | Deliberative Process Privilege | Attachment includes privileged comment from Amanda Leiter. | Privileged portions of document redacted |
| 1702 | VF_0158640 | VF_0158645 | 8/3/2016 | EML | Flaring text | Bureau of Land Management (BLM) | Leiter, Amanda | Alexandra Teitz, Timothy Spisak | N/A | 1702_VF_flaring_text.pdf | Deliberative Process Privilege | Privileged email communication and comments on reg text from Alexandra Teitz and Amanda Leiter | Privileged portions of document redacted |
| 1707 | VF_0158842 | VF_0158888 | 12/21/2015 | EML | Follow-up text from ASLM meeting on vf | Bureau of Land Management (BLM) | Teitz, Alexandra | Amanda Leiter, Timothy Spisak, Eric Jones, Joshua Kaplowitz, Christopher Rhymes, Silvia Riechel, Michael Nedd, Linda Lance | N/A | 1707_VF_Follow-up_text_from_ASLM_meeting.pdf | Deliberative Process Privilege | Document includes privileged email communication from Alexandra Teitz, Amanda Leiter, Stuart Levenbach, and Kerry Rodgers from internal and inter-agency review, as well as privileged comments on pages 44 and 45. | Privileged portions of document redacted |
| 1708 | VF_0158889 | VF_0159403 | 10/27/2016 | EML | For E.O. 12866 Review: DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) - Draft Preamble, Revised Regulatory Text, and Regulatory Impact Analysis; [Please see 1708_VF_For_E.O._12866_Review_DOI_BLM_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Tichenor, James | Timothy Spisak, Alexandra Teitz, Amanda Leiter, Brian Heninger | N/A | 1708_VF_For_E.O._12866_Review_DOI.pdf | Deliberative Process Privilege | Document includes privileged email communication from Alexandra Teitz, Amanda Leiter, Stuart Levenbach, and Kerry Rodgers from internal and inter-agency review, as well as privileged comments on pages indicated. | Privileged portions of document redacted |
| 1708 | VF_0224748 | VF_0225262 | 10/27/2016 | EML | For E.O. 12866 Review: DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) - Draft Preamble, Revised Regulatory Text, and Regulatory Impact Analysis | Bureau of Land Management (BLM) | Tichenor, James | Timothy Spisak, Alexandra Teitz, Amanda Leiter, Brian Heninger | N/A | 1708_VF_For_E.O._12866_Review_DOI_BLM_supp.pdf | Deliberative Process Privilege | E-mail from Stuart Levenbach (OIRA) with questions and comments for BLM regarding Sundry Notices. Comments on draft RIA evidencing substantive exchanges between Alexandra Teitz (Counselor to the BLM Director) and James Tichenor (BLM), including a comment identifying a legal question for discussion with the Solicitor's Office, have been redacted. | Privileged portions of document redacted |
| 1709 | VF_0159404 | VF_0159575 | 10/26/2016 | EML | For E.O. 12866 Review: DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) - Draft Preamble, Revised Regulatory Text, and Regulatory Impact Analysis; [Please see 1709_VF_For_E.O._12866_Review_DOI_BLM_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Tichenor, James | Timothy Spisak, Alexandra Teitz, Amanda Leiter, Brian Heninger | N/A | 1709_VF_For_E.O._12866_Review_DOI.pdf | Deliberative Process Privilege | Document includes privileged email communication from Alexandra Teitz, Amanda Leiter, Stuart Levenbach, and Kerry Rodgers from internal and inter-agency review, as well as privileged comments on pages indicated. | Privileged portions of document redacted |
| 1709 | VF_0225263 | VF_0225434 | 10/26/2016 | EML | For E.O. 12866 Review: DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) - Draft Preamble, Revised Regulatory Text, and Regulatory Impact Analysis | Bureau of Land Management (BLM) | Tichenor, James | Timothy Spisak, Alexandra Teitz, Amanda Leiter, Brian Heninger | N/A | 1709_VF_For_E.O._12866_Review_DOI_BLM_supp.pdf | Deliberative Process Privilege and Attorney-Client Privilege | E-mail from Stuart Levenbach (OIRA) with questions and comments for BLM regarding Sundry Notices. Comments on draft RIA evidencing substantive exchanges between Alexandra Teitz (Counselor to the BLM Director) and James Tichenor (BLM), including a comment identifying a legal question for discussion with the Solicitor's Office, have been redacted. | Privileged portions of document redacted |
| 1710 | VF_0159576 | VF_0159917 | 10/26/2016 | EML | For E.O. 12866 Review: DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) - Draft Preamble, Revised Regulatory Text, and Regulatory Impact Analysis; [Please see 1710_VF_For_E.O._12866_Review_DOI_BLM_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Tichenor, James | Timothy Spisak, Alexandra Teitz, Amanda Leiter, Brian Heninger | N/A | 1710_VF_For_E.O._12866_Review_DOI.pdf | Deliberative Process Privilege | Document includes privileged email communication from Alexandra Teitz, Amanda Leiter, Stuart Levenbach, and Kerry Rodgers from internal and inter-agency review. | Privileged portions of document redacted |
| 1710 | VF_0225435 | VF_0225776 | 10/26/2016 | EML | For E.O. 12866 Review: DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) - Draft Preamble, Revised Regulatory Text, and Regulatory Impact Analysis | Bureau of Land Management (BLM) | Tichenor, James | Timothy Spisak, Alexandra Teitz, Amanda Leiter, Brian Heninger | N/A | 1710_VF_For_E.O._12866_Review_DOI_BLM_supp.pdf | Deliberative Process Privilege | E-mail from Stuart Levenbach (OIRA) with comments for BLM regarding Sundry Notices. | Privileged portions of document redacted |
| 1712 | VF_0160367 | VF_0160661 | 6/30/2016 | EML | For EO 12866 and 13563 Review: EPA Proposed Rule – Federal Implementation Plan for Existing Oil and Natural Gas Sources; Uintah and Ouray Indian Reservation in Utah (RIN 2008-AA02) | Bureau of Land Management (BLM) | Rhymes, Christopher | Amanda Leiter, Alexandra Teitz, Timothy Spisak, Joshua Kaplowitz, Karen Hawbecker | N/A | 1712_VF_For_EO_12866_and_13563_Review.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Email thread between DOI decision makers and SOL attorneys contains privileged content. | Privileged portions of document redacted |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name | Applicable Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1713 | VF_0160662 | VF_0160714 | 8/23/2016 | EML | FOR EO 12866 REVIEW: DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) [Please see 1713_VF_For_E.O._12866_Review_DOI_BLM_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Rodgers, Kerry | Alexandra Teitz, Timothy Spisak, Mark Lawyer, Steven Wells, Ian Senio | N/A | 1713_VF_For_E.O._12866_Review_DOI_BLM.pdf | Deliberative Process Privilege | EOP summary of draft final rule has been redacted. | Privileged portions of document redacted |
| 1714 | VF_0160715 | VF_0160741 | 7/1/2015 | EML | Full SOL edits to V/F rule | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Alexandra Teitz, James Tichenor, Timothy Spisak, Eric Jones, Mitch Snow | N/A | 1714_VF_Full_SOL_edits_to_V_F_rule.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Email thread and comment bubbles containing ACP and DPP content have been redacted. | Privileged portions of document redacted |
| 1715 | VF_0160742 | VF_0160767 | 7/1/2015 | EML | Full SOL edits to V/F rule | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Alexandra Teitz, James Tichenor, Timothy Spisak, Eric Jones, Mitch Snow | N/A | 1715_VF_Full_SOL_edits_to_V_F_rule.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Email communication between attorneys and clients and attorney and decision-maker comments redacted. | Privileged portions of document redacted |
| 1716 | VF_0160768 | VF_0160792 | 6/29/2015 | EML | Full SOL edits to V/F rule | Bureau of Land Management (BLM) | Teitz, Alexandra | Joshua Kaplowitz, James Tichenor, Timothy Spisak, Eric Jones, Mitch Snow | N/A | 1716_VF_Full_SOL_edits_to_V_F_rule.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Email communication between attorneys and clients and attorney and decision-maker comments redacted. | Privileged portions of document redacted |
| 1717 | VF_0160793 | VF_0160816 | 6/29/2015 | EML | Full SOL edits to V/F rule | Bureau of Land Management (BLM) | Teitz, Alexandra | Joshua Kaplowitz, James Tichenor, Timothy Spisak, Eric Jones, Mitch Snow | N/A | 1717_VF_Full_SOL_edits_to_V_F_rule.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Email communication between attorneys and clients and attorney and decision-maker comments redacted. | Privileged portions of document redacted |
| 1718 | VF_0160817 | VF_0160840 | 6/29/2015 | EML | Full SOL edits to V/F rule | Bureau of Land Management (BLM) | Kaplowitz, Joshua | James Tichenor, Alexandra Teitz, Timothy Spisak, Eric Jones, Mitch Snow | N/A | 1718_VF_Full_SOL_edits_to_V_F_rule.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Email communication between attorneys and clients and attorney and decision-maker comments redacted. | Privileged portions of document redacted |
| 1719 | VF_0160841 | VF_0160870 | 10/27/2016 | EML | RE: FW: For E.O. 12866 Review: DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) - Draft Preamble, Revised Regulatory Text, and Regulatory Impact Analysis | Bureau of Land Management (BLM) | Spisak, Timothy | Jean Sonneman, Ian Senio, James Tichenor | N/A | 1719_VF_For_E.O._12866_Review_DOI_BLM.pdf | Deliberative Process Privilege | Email communication regarding interagency review removed. | Privileged portions of document redacted |
| 1720 | VF_0160871 | VF_0160880 | 1/16/2015 | EML | Gas Flaring | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak | N/A | 1720_VF_Gas_flaring.pdf | Deliberative Process Privilege | Privileged email communication from Alexandra Teitz is redacted. | Privileged portions of document redacted |
| 1722 | VF_0160882 | VF_0161581 | 1/12/2016 | EML | Getting close! | Bureau of Land Management (BLM) | Leiter, Amanda | Alexandra Teitz, Brian Heninger, Bryce Barlan, Christopher Rhymes, David Blackstun, Dylan Fuge, Elizabeth Klein, Eric Jones, Faith Bremner, Ian Senio, James Tichenor, Janice Schneider, Joshua Kaplowitz, Karen Hawbecker, Linda Lance, Michael Nedd, Silvia Riechel, Timothy Spisak | N/A | 1722_VF_Getting_close.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Privileged email communication and comments on rule documents from Amanda Leiter and Janice Schneider, and comments from attorney Josh Kaplowitz to client, redacted. | Privileged portions of document redacted |
| 1726 | VF_0223711 | VF_0223716 | 1/8/2015 | EML | info for EPA? | Bureau of Land Management (BLM) | Teitz, Alexandra | Linda Lance, Timothy Spisak | N/A | 1726_VF_info_for_EPA_supp.pdf | Attorney-Client Privilege | Section entitled "Issues Related to Legal Authority" has been redacted. This section briefly describes four specific, potential requirements for the proposed rule for which there was some uncertainty regarding the BLM's legal authority. | Privileged portions of document redacted |
| 1727 | VF_0161598 | VF_0161601 | 12/10/2015 | EML | IRFA - Final | Bureau of Land Management (BLM) | Heninger, Brian | Faith Bremner, Ian Senio, Eric Jones, Amanda Leiter, Michael Nedd, Timothy Spisak, Jean Sonneman | N/A | 1727_VF_IRFA_Final.pdf | Deliberative Process Privilege | Document includes privileged email communication from Alexandra Teitz. | Privileged portions of document redacted |
| 1731 | VF_0161927 | VF_0162056 | 4/3/2015 | EML | Latest V&F RegText/Preamble | Bureau of Land Management (BLM) | Spisak, Timothy | Michael Nedd, Karen Mouritsen, Steven Wells, Alexandra Teitz | N/A | 1731_VF_Latest_VF_RegText_Preamble.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Document includes privileged comments from decision-makers and attorneys | Privileged portions of document redacted |
| 1732 | VF_0162057 | VF_0162123 | 10/13/2016 | EML | LDAR compliance with EPA requirements for tanks | Bureau of Land Management (BLM) | Teitz, Alexandra | Amanda Leiter, Joshua Kaplowitz, Christopher Rhymes, Timothy Spisak | N/A | 1732_VF_LDAR_compliance_with_EPA_requirements.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Privileged email communication and comments on rule documents from Amanda Leiter and Alexandra Teitz, and comments from attorney Josh Kaplowitz to client, redacted. | Privileged portions of document redacted |
| 1733 | VF_0162124 | VF_0162189 | 10/13/2016 | EML | LDAR compliance with EPA requirements for tanks | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Alexandra Teitz, Amanda Leiter, Christopher Rhymes, Timothy Spisak | N/A | 1733_VF_LDAR_compliance_with_EPA_requirements.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Privileged email communication and comments on rule documents from Amanda Leiter and Alexandra Teitz, and comments from attorney Josh Kaplowitz to client, redacted. | Privileged portions of document redacted |
| 1734 | VF_0162190 | VF_0162244 | 9/12/2016 | EML | LDAR coverage | Bureau of Land Management (BLM) | Spisak, Timothy | Alexandra Teitz, Amanda Leiter, James Tichenor, Brian Fisher, Beth Poindexter, Brian Heninger, Eric Jones, Christopher Rhymes, Joshua Kaplowitz | N/A | 1734_VF_LDAR_coverage.pdf | Deliberative Process Privilege | Privileged email communication and comments on rule documents from Alexandra Teitz redacted. | Privileged portions of document redacted |
| 1735 | VF_0162245 | VF_0162299 | 9/12/2016 | EML | LDAR coverage | Bureau of Land Management (BLM) | Teitz, Alexandra | Amanda Leiter, James Tichenor, Timothy Spisak, Brian Fisher, Beth Poindexter, Brian Heninger, Eric Jones, Christopher Rhymes, Joshua Kaplowitz, David Mankiewicz | N/A | 1735_VF_LDAR_coverage.pdf | Deliberative Process Privilege | Privileged email communication and comments on rule documents from Alexandra Teitz redacted. | Privileged portions of document redacted |
| 1745 | VF_0162315 | VF_0162337 | 7/21/2015 | EML | Materials for 5:30 meeting today | Bureau of Land Management (BLM) | Teitz, Alexandra | Janice Schneider, Richard Cardinale, Linda Lance, Karen Hawbecker, Silvia Riechel, Joshua Kaplowitz, Timothy Spisak, James Tichenor, Eric Jones, Bryce Barlan, Faith Bremner, Michael Nedd, David Blackstun | N/A | 1745_VF_Materials_for_5_30_meeting_today.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Privileged email communication and comments on rule documents from Alexandra Teitz, and comments from attorney Josh Kaplowitz to client, redacted. | Privileged portions of document redacted |
| 1756 | VF_0162560 | VF_0162819 | 11/4/2016 | EML | OIRA comments on BLM Waste Prevention final rule | Bureau of Land Management (BLM) | Levenbach, Stuart | Kerry Rodgers, Alexandra Teitz, Amanda Leiter, Timothy Spisak, Mark Lawyer | N/A | 1756_VF_OIRA_comments_on_BLM.pdf | Deliberative Process Privilege | Email from Stuart Levenbach attaching OIRA comments on RIA, regulatory text, and PRA analysis. | Privileged portions of document redacted |
| 1757 | VF_0162820 | VF_0163299 | 10/20/2015 | EML | OIRA comments on v/f -- 1 of 2 -- EPA and DOE | Bureau of Land Management (BLM) | Teitz, Alexandra | Janice Schneider, Linda Lance, Michael Nedd, Karen Hawbecker, Silvia Riechel, Amanda Leiter, Joshua Kaplowitz, David Blackstun, Timothy Spisak, Eric Jones, James Tichenor, Ian Senio, Faith Bremner | N/A | 1757_VF_OIRA_comments_on_v_f_1_of_2_EPA_DOE.pdf | Deliberative Process Privilege | Email from Alexandra Teitz attaching EPA comments on proposed rule preamble, RIA, regulatory text. | Privileged portions of document redacted |
| 1758 | VF_0163300 | VF_0163967 | 10/20/2015 | EML | OIRA comments on v/f -- 2 of 2 -- EOP | Bureau of Land Management (BLM) | Teitz, Alexandra | Janice Schneider, Linda Lance, Michael Nedd, Karen Hawbecker, Joshua Kaplowitz, Silvia Riechel, Amanda Leiter, David Blackstun, Timothy Spisak, Eric Jones, James Tichenor, Fait Bremner, Ian Senio | N/A | 1758_VF_OIRA_comments_on_v_f_2_of_2_EOP.pdf | Deliberative Process Privilege | Email from Alexandra Teitz attaching EOP comments on proposed rule preamble, RIA, regulatory text. | Privileged portions of document redacted |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name | Applicable Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1759 | VF_0163968 | VF_0163971 | 6/2/2016 | EML | Paper for discussion of VF issues | Bureau of Land Management (BLM) | Teitz, Alexandra | Janice Schneider, Linda Lance, Michael Nedd, Karen Hawbecker, Amanda Leiter, Joshua Kaplowitz, David Blackstun, Timothy Spisak, Eric Jones, Brian Heninger, James Tichenor, Christopher Rhymes, Briana Collier, Nicholas Franke | N/A | 1759_VF_Paper_for_discussion_of_VF_issues.pdf | Deliberative Process Privilege | Email from Alexandra Teitz attaching deliberative memorandum regarding BLM approach to several elements of final rule. | Entire document withheld from AR |
| 1761 | VF_0164271 | VF_0164532 | 10/6/2016 | EML | Preamble | Bureau of Land Management (BLM) | Teitz, Alexandra | Amanda Leiter, James Tichenor, Timothy Spisak, Brian Heninger, Eric Jones, Beth Poindexter, Brian Fisher, Christopher, Joshua Kaplowitz, Lisa Grogan McCulloch | N/A | 1761_VF_Preamble.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Email from Alexandra Teitz attaching draft version of preamble with various sets of edits, including from BLM, ASLMM, SOL. | Privileged portions of document redacted |
| 1763 | VF_0164580 | VF_0164602 | 5/29/2015 | EML | Preamble and reg text for tomorrow | Bureau of Land Management (BLM) | Teitz, Alexandra | Karen Hawbecker, Bryce Barlan, David Haines, Gabriel Garcia, Tracie Lassiter, Michael Anderson, Richard Cardinale, Timothy Spisak, Geoffrey Heath, Silvia Riechel | N/A | 1763_VF_Preamble_and_reg_text_for_tomorrow.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Email from Alexandra Teitz to Karen Hawbecker attaching draft version of proposed rule regulatory text with multiple privileged and deliberative comments. | Privileged portions of document redacted |
| 1764 | VF_0164603 | VF_0164605 | 10/5/2016 | EML | Preamble Inserts | Bureau of Land Management (BLM) | Rhymes, Christopher | Amanda Leiter, Alexandra Teitz, Timothy Spisak, Joshua Kaplowitz, Eric Jones | N/A | 1764_VF_Preamble_Inserts.pdf | Attorney-Client Privilege | Email from Chris Rhymes with privileged revisions to final rule preamble. | Entire document withheld from AR |
| 1767 | VF_0164926 | VF_0164980 | 9/18/2016 | EML | Pumps | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Alexandra Teitz, Timothy Spisak | N/A | 1767_VF_Pumps.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Email from Joshua Kaplowitz to Alexandra Teitz regarding potential revisions to pneumatic pumps section of regulatory text. | Privileged portions of document redacted |
| 1768 | VF_0164981 | VF_0164986 | 10/7/2016 | EML | QUICK REVIEW - OO items that have relevance to Waste Prevention | Bureau of Land Management (BLM) | Teitz, Alexandra | Nicholas Franke, Briana Collier, Timothy Spisak, Amanda Leiter | N/A | 1768_VF_Quick_Review_OO_Items.pdf | Deliberative Process Privilege | Email from Alexandra Teitz to Nicholas Franke and Briana Collier re cumulative impacts in EA. | Privileged portions of document redacted |
| 1770 | VF_0164993 | VF_0165099 | 10/14/2016 | EML | Reg text | Bureau of Land Management (BLM) | Spisak, Timothy | Alexandra Teitz, Christopher Rhymes, Joshua Kaplowitz, Amanda Leiter | N/A | 1770_VF_Reg_text.pdf | Attorney-Client Privilege | Comments from Chris Rhymes (Solicitor's Office, Attorney-Advisor) communicating his analysis, as well as the analysis of Karen Hawbecker (Solicitor's Office, Associate Solicitor), of the highlighted draft regulation text. | Privileged portions of document redacted |
| 1770 | VF_0164993 | VF_0165099 | 10/14/2016 | EML | Reg text | Bureau of Land Management (BLM) | Spisak, Timothy | Alexandra Teitz, Christopher Rhymes, Joshua Kaplowitz, Amanda Leiter | N/A | 1770_VF_Reg_text.pdf | Deliberative Process Privilege | Comment from Alexandra Teitz (Counselor to the BLM Director) considering possible revision of highlighted draft regulation text. | Privileged portions of document redacted |
| 1770 | VF_0164993 | VF_0165099 | 10/14/2016 | EML | Reg text | Bureau of Land Management (BLM) | Spisak, Timothy | Alexandra Teitz, Christopher Rhymes, Joshua Kaplowitz, Amanda Leiter | N/A | 1770_VF_Reg_text.pdf | Deliberative Process Privilege | Comment from Alexandra Teitz (Counselor to the BLM Director) expressing need for further discussion of the highlighted draft regulation text. | Privileged portions of document redacted |
| 1771 | VF_0165100 | VF_0165153 | 10/14/2016 | EML | Reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Christopher Rhymes, Joshua Kaplowitz, Timothy Spisak, Amanda Leiter | N/A | 1771_VF_Reg_text.pdf | Attorney-Client Privilege | Comments from Chris Rhymes (Solicitor's Office, Attorney-Advisor) communicating his analysis, as well as the analysis of Karen Hawbecker (Solicitor's Office, Associate Solicitor), of the highlighted draft regulation text. | Privileged portions of document redacted |
| 1771 | VF_0165100 | VF_0165153 | 10/14/2016 | EML | Reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Christopher Rhymes, Joshua Kaplowitz, Timothy Spisak, Amanda Leiter | N/A | 1771_VF_Reg_text.pdf | Deliberative Process Privilege | Comment from Alexandra Teitz (Counselor to the BLM Director) considering possible revision of highlighted draft regulation text. | Privileged portions of document redacted |
| 1771 | VF_0165100 | VF_0165153 | 10/14/2016 | EML | Reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Christopher Rhymes, Joshua Kaplowitz, Timothy Spisak, Amanda Leiter | N/A | 1771_VF_Reg_text.pdf | Deliberative Process Privilege | Comment from Alexandra Teitz (Counselor to the BLM Director) expressing need for further discussion of the highlighted draft regulation text. | Privileged portions of document redacted |
| 1775 | VF_0165168 | VF_0165486 | 1/7/2016 | EML | Revised preamble and supporting statement | Bureau of Land Management (BLM) | Spisak, Timothy | Amanda Leiter, Alexandra Teitz, Jean Sonneman, Ian Senio | N/A | 1775_VF_Revised_preamble_and_supporting_statement.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from OIRA, Alexandra Teitz (Counselor to the BLM Director), Janice Schneider (Assistant Secretary), Amanda Leiter (Deputy Assistant Secretary), and Chris Rhymes (Solicitor's Office, Attorney-Advisor) have been redacted. | Privileged portions of document redacted |
| 1778 | VF_0165546 | VF_0165566 | 8/7/2015 | EML | Revised V&F Reg Text - Version 8.7.15 | Bureau of Land Management (BLM) | Blackstun, David | Janice Schneider, Alexandra Teitz, Linda Lance, Michael Nedd, Karen Hawbecker, Joshua Kaplowitz, Silvia Riechel, Timothy Spisak, Eric Jones, James Tichenor, Faith Bremner, Ian Senio, Barlan Bryce | N/A | 1778_VF_Revised_VF_Reg_Text_Version_8.7.15.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz (Counselor to the BLM Director), Janice Schneider (Assistant Secretary), Karen Hawbecker (Associate Solicitor), Silvia Reichel (Assistant Solicitor), and Josh Kaplowitz (Attorney-Advisor) have been redacted. | Privileged portions of document redacted |
| 1779 | VF_0165567 | VF_0165611 | 11/23/2015 | EML | Revised v/f reg text | Bureau of Land Management (BLM) | Spisak, Timothy | Faith Bremner, Jean Sonneman | N/A | 1779_VF_Revised_v_f_reg_text.pdf | Attorney-Client Privilege | Communication from Silvia Reichel (Solicitor's Office, Assistant Solicitor) and Alexandra Teitz (Counselor to the BLM Director) regarding comments from the Solicitor's Office on the draft regulation text. | Privileged portions of document redacted |
| 1779 | VF_0165567 | VF_0165611 | 11/23/2015 | EML | Revised v/f reg text | Bureau of Land Management (BLM) | Spisak, Timothy | Faith Bremner, Jean Sonneman | N/A | 1779_VF_Revised_v_f_reg_text.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from OIRA, Alexandra Teitz (Counselor to the BLM Director), Janice Schneider (Assistant Secretary), Amanda Leiter (Deputy Assistant Secretary), Karen Hawbecker (Associate Solicitor), Silvia Reichel (Assistant Solicitor), and Chris Rhymes (Solicitor's Office, Attorney-Advisor) have been redacted. | Privileged portions of document redacted |
| 1780 | VF_0165612 | VF_0165658 | 11/22/2015 | EML | Revised v/f reg text | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Alexandra Teitz, Silvia Riechel, Christopher Rhymes, Timothy Spisak, Karen Hawbecker, Linda Lance, Michael Nedd | N/A | 1780_VF_Revised_v_f_reg_text.pdf | Attorney-Client Privilege | Communication from Josh Kaplowitz (Solicitor's Office, Attorney-Advisor), Silvia Reichel (Solicitor's Office, Assistant Solicitor), and Alexandra Teitz (Counselor to the BLM Director) regarding comments from the Solicitor's Office on the draft regulation text. | Privileged portions of document redacted |
| 1780 | VF_0165613 | VF_0165659 | 11/23/2015 | EML | Revised v/f reg text | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Alexandra Teitz, Silvia Riechel, Christopher Rhymes, Timothy Spisak, Karen Hawbecker, Linda Lance, Michael Nedd | N/A | 1780_VF_Revised_v_f_reg_text.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from OIRA, Alexandra Teitz (Counselor to the BLM Director), Janice Schneider (Assistant Secretary), Amanda Leiter (Deputy Assistant Secretary), Karen Hawbecker (Associate Solicitor), Silvia Reichel (Assistant Solicitor), and Chris Rhymes (Solicitor's Office, Attorney-Advisor) have been redacted. | Privileged portions of document redacted |
| 1780 | VF_0165614 | VF_0165660 | 11/24/2015 | EML | Revised v/f reg text | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Alexandra Teitz, Silvia Riechel, Christopher Rhymes, Timothy Spisak, Karen Hawbecker, Linda Lance, Michael Nedd | N/A | 1780_VF_Revised_v_f_reg_text.pdf | Deliberative Process Privilege | Comment from Amanda Leiter (Deputy Assistant Secretary) regarding costs. | Privileged portions of document redacted |
| 1780 | VF_0165615 | VF_0165661 | 11/25/2015 | EML | Revised v/f reg text | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Alexandra Teitz, Silvia Riechel, Christopher Rhymes, Timothy Spisak, Karen Hawbecker, Linda Lance, Michael Nedd | N/A | 1780_VF_Revised_v_f_reg_text.pdf | Deliberative Process Privilege | Comment from Amanda Leiter (Deputy Assistant Secretary) seeking clarification on the highlighted text. | Privileged portions of document redacted |
| 1780 | VF_0165616 | VF_0165662 | 11/26/2015 | EML | Revised v/f reg text | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Alexandra Teitz, Silvia Riechel, Christopher Rhymes, Timothy Spisak, Karen Hawbecker, Linda Lance, Michael Nedd | N/A | 1780_VF_Revised_v_f_reg_text.pdf | Deliberative Process Privilege | Comment from Amanda Leiter (Deputy Assistant Secretary) seeking clarification on the highlighted text. | Privileged portions of document redacted |
| 1780 | VF_0165617 | VF_0165663 | 11/27/2015 | EML | Revised v/f reg text | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Alexandra Teitz, Silvia Riechel, Christopher Rhymes, Timothy Spisak, Karen Hawbecker, Linda Lance, Michael Nedd | N/A | 1780_VF_Revised_v_f_reg_text.pdf | Deliberative Process Privilege | Comment from Amanda Leiter (Deputy Assistant Secretary) regarding costs. | Privileged portions of document redacted |
| 1780 | VF_0165618 | VF_0165664 | 11/28/2015 | EML | Revised v/f reg text | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Alexandra Teitz, Silvia Riechel, Christopher Rhymes, Timothy Spisak, Karen Hawbecker, Linda Lance, Michael Nedd | N/A | 1780_VF_Revised_v_f_reg_text.pdf | Deliberative Process Privilege | Comment from Amanda Leiter (Deputy Assistant Secretary) regarding policy rationale. | Privileged portions of document redacted |
| 1780 | VF_0165619 | VF_0165665 | 11/29/2015 | EML | Revised v/f reg text | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Alexandra Teitz, Silvia Riechel, Christopher Rhymes, Timothy Spisak, Karen Hawbecker, Linda Lance, Michael Nedd | N/A | 1780_VF_Revised_v_f_reg_text.pdf | Deliberative Process Privilege | Comment from Amanda Leiter (Deputy Assistant Secretary) seeking clarification on the highlighted text. | Privileged portions of document redacted |
| 1780 | VF_0165620 | VF_0165666 | 11/30/2015 | EML | Revised v/f reg text | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Alexandra Teitz, Silvia Riechel, Christopher Rhymes, Timothy Spisak, Karen Hawbecker, Linda Lance, Michael Nedd | N/A | 1780_VF_Revised_v_f_reg_text.pdf | Deliberative Process Privilege | Comment from Amanda Leiter (Deputy Assistant Secretary) seeking clarification on the highlighted text. | Privileged portions of document redacted |
| 1780 | VF_0165621 | VF_0165667 | 12/1/2015 | EML | Revised v/f reg text | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Alexandra Teitz, Silvia Riechel, Christopher Rhymes, Timothy Spisak, Karen Hawbecker, Linda Lance, Michael Nedd | N/A | 1780_VF_Revised_v_f_reg_text.pdf | Deliberative Process Privilege | Response to OIRA edit from Alexandra Teitz (Counselor to the BLM Director) | Privileged portions of document redacted |
| 1780 | VF_0165622 | VF_0165668 | 12/2/2015 | EML | Revised v/f reg text | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Alexandra Teitz, Silvia Riechel, Christopher Rhymes, Timothy Spisak, Karen Hawbecker, Linda Lance, Michael Nedd | N/A | 1780_VF_Revised_v_f_reg_text.pdf | Deliberative Process Privilege | Response to OIRA edit from Alexandra Teitz (Counselor to the BLM Director) | Privileged portions of document redacted |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name | Applicable Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1782 | VF_0165704 | VF_0165750 | 11/21/2015 | EML | Revised v/f reg text | Bureau of Land Management (BLM) | Riechel, Silvia | Alexandra Teitz, Joshua Kaplowitz, Christopher Rhymes, Amanda Leiter, Timothy Spisak, Karen Hawbecker | N/A | 1782_VF_Revised_v_f_reg_text.pd f | Attorney-Client Privilege | Communication between Silvia Reichel (Solicitor's Office, Assistant Solicitor) and Alexandra Teitz (Counselor to the BLM Director) regarding comments from the Solicitor's Office on the draft regulation text. | Privileged portions of document redacted |
| 1782 | VF_0165704 | VF_0165750 | 11/21/2015 | EML | Revised v/f reg text | Bureau of Land Management (BLM) | Riechel, Silvia | Alexandra Teitz, Joshua Kaplowitz, Christopher Rhymes, Amanda Leiter, Timothy Spisak, Karen Hawbecker | N/A | 1782_VF_Revised_v_f_reg_text.pd f | Deliberative Process Privilege and Attorney-Client Privilege | Comments from OIRA, Alexandra Teitz (Counselor to the BLM Director), Janice Schneider (Assistant Secretary), Amanda Leiter (Deputy Assistant Secretary), Karen Hawbecker (Associate Solicitor), Silvia Riechel (Assistant Solicitor), Josh Kaplowitz (Solicitor's Office, Attorney-Advisor) and Chris Rhymes (Solicitor's Office, Attorney-Advisor) have been redacted. | Privileged portions of document redacted |
| 1782 | VF_0165704 | VF_0165750 | 11/21/2015 | EML | Revised v/f reg text | Bureau of Land Management (BLM) | Riechel, Silvia | Alexandra Teitz, Joshua Kaplowitz, Christopher Rhymes, Amanda Leiter, Timothy Spisak, Karen Hawbecker | N/A | 1782_VF_Revised_v_f_reg_text.pd f | Attorney-Client Privilege | Document evidencing research and advice from Solicitor's Office to BLM in response to specific legal issues raised by OIRA. | Privileged portions of document redacted |
| 1783 | VF_0165751 | VF_0166052 | 11/20/2015 | EML | Revised v/f reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, Amanda Leiter, Michael Nedd, James Tichenor | N/A | 1783_VF_Revised_v_f_reg_text.pd f | Deliberative Process Privilege | Comments communicating questions, suggested revisions, and suggested policy considerations from OIRA have been redacted. BLM's responses (through Alexandra Teitz (Counselor to the BLM Director)) to these comments have also been redacted. | Privileged portions of document redacted |
| 1784 | VF_0166053 | VF_0166098 | 11/20/2015 | EML | Revised v/f reg text | Bureau of Land Management (BLM) | Spisak, Timothy | Alexandra Teitz, Amanda Leiter, Michael Nedd, James Tichenor | N/A | 1784_VF_Revised_v_f_reg_text.pd f | Deliberative Process Privilege and Attorney-Client Privilege | Comments from OIRA and Alexandra Teitz (Counselor to the BLM Director) have been redacted. Comments from BLM seeking advice of Solicitor's Office have been redacted. | Privileged portions of document redacted |
| 1785 | VF_0166099 | VF_0166142 | 11/18/2015 | EML | Revised v/f reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Silvia Riechel, Joshua Kaplowitz, Christopher Rhymes, Amanda Leiter, Timothy Spisak | N/A | 1785_VF_Revised_v_f_reg_text.pd f | Deliberative Process Privilege and Attorney-Client Privilege | Comments from OIRA and Alexandra Teitz (Counselor to the BLM Director) have been redacted. Comments from BLM seeking advice of Solicitor's Office have been redacted. | Privileged portions of document redacted |
| 1786 | VF_0166143 | VF_0166186 | 11/17/2015 | EML | Revised v/f reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Joshua Kaplowitz, Christopher Rhymes, Timothy Spisak, Karen Hawbecker | N/A | 1786_VF_Revised_v_f_reg_text.pd f | Deliberative Process Privilege and Attorney-Client Privilege | Comments from OIRA and Alexandra Teitz (Counselor to the BLM Director) have been redacted. Comments from BLM seeking advice of Solicitor's Office have been redacted. | Privileged portions of document redacted |
| 1787 | VF_0166187 | VF_0166207 | 12/4/2015 | EML | Revised Venting and Flaring Reg Text and Preamble; [Please see 1787_VF_Revised_Venting_and_Flaring_Reg_Text_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Rhymes, Christopher | Alexandra Teitz, Silvia Riechel, Timothy Spisak, Joshua Kaplowitz | N/A | 1787_VF_Revised_Venting_and_Fl aring_Reg_Text.pdf | Attorney-Client Privilege | Communication from Chris Rhymes (Solicitor's Office, Attorney Advisor) to Alexandra Teitz (Counselor to the BLM Director) regarding Information Quality Act. | Privileged portions of document redacted |
| 1787 | VF_0166187 | VF_0166207 | 12/4/2015 | EML | Revised Venting and Flaring Reg Text and Preamble; [Please see 1787_VF_Revised_Venting_and_Flaring_Reg_Text_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Rhymes, Christopher | Alexandra Teitz, Silvia Riechel, Timothy Spisak, Joshua Kaplowitz | N/A | 1787_VF_Revised_Venting_and_Fl aring_Reg_Text.pdf | Attorney-Client Privilege | Communication from Josh Kaplowitz (Solicitor's Office, Attorney-Advisor) regarding Solicitor's Office edits on draft preamble and regulation text. | Privileged portions of document redacted |
| 1787 | VF_0166187 | VF_0166207 | 12/4/2015 | EML | Revised Venting and Flaring Reg Text and Preamble; [Please see 1787_VF_Revised_Venting_and_Flaring_Reg_Text_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Rhymes, Christopher | Alexandra Teitz, Silvia Riechel, Timothy Spisak, Joshua Kaplowitz | N/A | 1787_VF_Revised_Venting_and_Fl aring_Reg_Text.pdf | Deliberative Process Privilege | Communication from Alexandra Teitz (Counselor to the BLM Director) regarding OIRA review of draft documents; communication from Alexandra Teitz to Stuart Levenbach (OIRA). | Privileged portions of document redacted |
| 1787 | VF_0223717 | VF_0223737 | 12/4/2015 | EML | Revised Venting and Flaring Reg Text and Preamble | Bureau of Land Management (BLM) | Rhymes, Christopher | Alexandra Teitz, Silvia Riechel, Timothy Spisak, Joshua Kaplowitz | N/A | 1787_VF_Revised_Venting_and_Fl aring_Reg_Text_supp.pdf | Attorney-Client Privilege | Communication between Alexandra Teitz and the Solicitor's Office regarding the Information Quality Act has been redacted. In addition, an e-mail from Josh Kaplowitz providing the comments from the Solicitor's Office on draft preamble and rule text has been redacted. | Privileged portions of document redacted |
| 1788 | VF_0166208 | VF_0166539 | 12/4/2015 | EML | Revised Venting and Flaring Reg Text and Preamble; [Please see 1788_VF_Revised_Venting_and_Flaring_Reg_Text_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Teitz, Alexandra | Joshua Kaplowitz, Christopher Rhymes, Timothy Spisak, Silvia Riechel, Faith Bremner, Ian Senio, Bryce Barlan, Dylan Fuge, James Tichenor, Brian Heninger, Amanda Leiter, Michael Nedd | N/A | 1788_VF_Revised_Venting_and_Fl aring_Reg_Text.pdf | Attorney-Client Privilege | Communication from Josh Kaplowitz (Solicitor's Office, Attorney-Advisor) regarding Solicitor's Office edits on draft preamble and regulation text. | Privileged portions of document redacted |
| 1788 | VF_0166208 | VF_0166539 | 12/4/2015 | EML | Revised Venting and Flaring Reg Text and Preamble; [Please see 1788_VF_Revised_Venting_and_Flaring_Reg_Text_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Teitz, Alexandra | Joshua Kaplowitz, Christopher Rhymes, Timothy Spisak, Silvia Riechel, Faith Bremner, Ian Senio, Bryce Barlan, Dylan Fuge, James Tichenor, Brian Heninger, Amanda Leiter, Michael Nedd | N/A | 1788_VF_Revised_Venting_and_Fl aring_Reg_Text.pdf | Deliberative Process Privilege | Communication from Alexandra Teitz (Counselor to the BLM Director) regarding OIRA review of draft documents; communication from Alexandra Teitz to Stuart Levenbach (OIRA). | Privileged portions of document redacted |
| 1788 | VF_0223738 | VF_0224069 | 12/4/2015 | EML | Revised Venting and Flaring Reg Text and Preamble | Bureau of Land Management (BLM) | Teitz, Alexandra | Joshua Kaplowitz, Christopher Rhymes, Timothy Spisak, Silvia Riechel, Faith Bremner, Ian Senio, Bryce Barlan, Dylan Fuge, James Tichenor, Brian Heninger, Amanda Leiter, Michael Nedd | N/A | 1788_VF_Revised_Venting_and_Fl aring_Reg_Text_supp.pdf | Attorney-Client Privilege | An e-mail from Josh Kaplowitz providing the comments from the Solicitor's Office on draft preamble and rule text has been redacted. | Privileged portions of document redacted |
| 1789 | VF_0166540 | VF_0166876 | 12/4/2015 | EML | Revised Venting and Flaring Reg Text and Preamble | Bureau of Land Management (BLM) | Spisak, Timothy | Michael Nedd, Karen Mouritsen, Steven Wells | N/A | 1789_VF_Revised_Venting_and_Fl aring_Reg_Text.pdf | Deliberative Process Privilege | Communication from Alexandra Teitz (Counselor to the BLM Director) to Stuart Levenbach (OIRA). | Privileged portions of document redacted |
| 1789 | VF_0166540 | VF_0166876 | 12/4/2015 | EML | Revised Venting and Flaring Reg Text and Preamble | Bureau of Land Management (BLM) | Spisak, Timothy | Michael Nedd, Karen Mouritsen, Steven Wells | N/A | 1789_VF_Revised_Venting_and_Fl aring_Reg_Text.pdf | Deliberative Process Privilege | Comments communicating questions, suggested revisions, and suggested policy considerations from OIRA have been redacted. BLM's responses (through Alexandra Teitz (Counselor to the BLM Director)) to these comments from OIRA have also been redacted. | Privileged portions of document redacted |
| 1793 | VF_0167145 | VF_0167379 | 1/8/2016 | EML | Revised VF RIA | Bureau of Land Management (BLM) | Leiter, Amanda | Stuart Levenbach, Alexandra Teitz, James Tichenor, Timothy Spisak, Mark Lawyer | N/A | 1793_VF_Revised_VF_RIA.pdf | Deliberative Process Privilege | Communication from Amanda Leiter (Deputy Assistant Secretary) to Stuart Levenbach (OIRA) regarding regulatory impact analysis. Forwarded e-mail contains communication from James Tichenor (BLM) to Amanda Leiter regarding response to comment from Stuart Levenbach. | Privileged portions of document redacted |
| 1794 | VF_0167380 | VF_0167695 | 9/10/2015 | EML | Revised VF RIA | Bureau of Land Management (BLM) | Tichenor, James | Michael Nedd, Silvia Riechel, Janice Schneider, Linda Lance, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Ian Senio, Timothy Spisak, Alexandra Teitz, Amanda Leiter | N/A | 1794_VF_Revised_VF_RIA.pdf | Deliberative Process Privilege | Communication from James Tichenor (BLM) to Mike Nedd (Assistant Director, BLM) regarding draft regulatory impact analysis. | Privileged portions of document redacted |
| 1794 | VF_0167380 | VF_0167695 | 9/10/2015 | EML | Revised VF RIA | Bureau of Land Management (BLM) | Tichenor, James | Michael Nedd, Silvia Riechel, Janice Schneider, Linda Lance, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Ian Senio, Timothy Spisak, Alexandra Teitz, Amanda Leiter | N/A | 1794_VF_Revised_VF_RIA.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments communicating questions and suggested revisions from Alexandra Teitz (Counselor to the BLM Director) have been redacted, as well as responses to these comments by James Tichenor (BLM). | Privileged portions of document redacted |
| 1797 | VF_0167846 | VF_0168255 | 11/11/2016 | EML | RTC | Bureau of Land Management (BLM) | Spisak, Timothy | Alexandra Teitz, Amanda Leiter | N/A | 1797_VF_RTC.pdf | Attorney-Client Privilege | Comments and advice from Chris Rhymes and Josh Kaplowitz (Solicitor's Office, Attorney-Advisors) have been redacted. | Privileged portions of document redacted |
| 1798 | VF_0168256 | VF_0168270 | 8/3/2016 | EML | SOL memo on avoidable/unavoidable | Bureau of Land Management (BLM) | Nedd, Michael | Timothy Spisak | N/A | 1798_VF_SOL_memo_on_avoidabl e_unavoidable_PRIVILEGED.pdf | Attorney-Client Privilege | E-mail communicating legal memorandum addressing "avoidably lost" oil and gas. Memorandum addressed from Josh Kaplowitz and Chris Rhymes (Solicitor's Office, Attorney-Advisors) to Jack Haugrud (Acting Principal Deputy Solicitor) through Karen Hawbecker (Associate Solicitor). | Entire document withheld from AR |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name | Applicable Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1801 | VF_0168308 | VF_0168328 | 7/28/2015 | EML | Status of v/f matters | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, James Tichenor, Eric Jones, Faith Bremner, Ian Senio, Michael Nedd | N/A | 1801_VF_Status_of_v_f_matters.pdf | Deliberative Process Privilege and Attorney-Client Privilege | E-mail from Alexandra Teitz (Counselor to the BLM Director) communicating substance of conversation with Janice Schneider (Assistant Secretary) and Jack Haugrud (Deputy Solicitor). | Privileged portions of document redacted |
| 1801 | VF_0168308 | VF_0168328 | 7/28/2015 | EML | Status of v/f matters | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, James Tichenor, Eric Jones, Faith Bremner, Ian Senio, Michael Nedd | N/A | 1801_VF_Status_of_v_f_matters.pdf | Deliberative Process Privilege | Comments communicating questions and suggestions from Alexandra Teitz (Counselor to the BLM Director) have been redacted. | Privileged portions of document redacted |
| 1803 | VF_0168352 | VF_0168365 | 7/7/2016 | EML | Tank Venting Provisions | Bureau of Land Management (BLM) | McLaren, Michael | Alexandra Teitz, Dylan Fuge, Eric Jones, Timothy Spisak | N/A | 1803_VF_Tank_Venting_provisions | Deliberative Process Privilege | Communication from Alexandra Teitz (Counselor to the BLM Director) suggesting revisions for draft preamble to 43 CFR 3174 regulations. | Privileged portions of document redacted |
| 1805 | VF_0168375 | VF_0168542 | 9/30/2016 | EML | Text for discussion on Tuesday 10/4 | Bureau of Land Management (BLM) | Leiter, Amanda | Alexandra Teitz, Beth Poindexter, Brian Heninger, Briana Collier, Christopher Rhymes, David Blackstun, David Mankiewicz, Eric Jones, Faith Bremner, Ian Senio, James Tichenor, Janice Schneider, Joshua Kaplowitz, Karen Hawbecker, Linda Lance, Michael Nedd, Nicholas Franke, Richard Cardinale, Timothy Spisak, Brian Fisher | N/A | 1805_VF_Text_for_discussion_on_Tuesday_10_4.pdf | Attorney-Client Privilege | Comments from Chris Rhymes and Josh Kaplowitz (Solicitor's Office, Attorney-Advisors) have been redacted. | Privileged portions of document redacted |
| 1805 | VF_0168376 | VF_0168543 | 10/1/2016 | EML | Text for discussion on Tuesday 10/5 | Bureau of Land Management (BLM) | Leiter, Amanda | Alexandra Teitz, Beth Poindexter, Brian Heninger, Briana Collier, Christopher Rhymes, David Blackstun, David Mankiewicz, Eric Jones, Faith Bremner, Ian Senio, James Tichenor, Janice Schneider, Joshua Kaplowitz, Karen Hawbecker, Linda Lance, Michael Nedd, Nicholas Franke, Richard Cardinale, Timothy Spisak, Brian Fisher | N/A | 1805_VF_Text_for_discussion_on_Tuesday_10_4.pdf | Deliberative Process Privilege | Comments from Alexandra Teitz (Counselor to the BLM Director) and Amanda Leiter (Deputy Assistant Secretary) have been redacted. | Privileged portions of document redacted |
| 1809 | VF_0168700 | VF_0168812 | 1/20/2016 | EML | TIME SENSITIVE: VF EA | Bureau of Land Management (BLM) | Leiter, Amanda | Linda Lance, Alexandra Teitz, Joshua Kaplowitz, Bryce Barlan, Timothy Spisak, James Tichenor, Briana Collier, Janice Schneider, Kevin Haugrud | N/A | 1809_VF_Time_Sensitive_VF_EA.pdf | Deliberative Process Privilege | Comments from Amanda Leiter (Deputy Assistant Secretary) have been redacted. | Privileged portions of document redacted |
| 1809 | VF_0168700 | VF_0168812 | 1/20/2016 | EML | TIME SENSITIVE: VF EA | Bureau of Land Management (BLM) | Leiter, Amanda | Linda Lance, Alexandra Teitz, Joshua Kaplowitz, Bryce Barlan, Timothy Spisak, James Tichenor, Briana Collier, Janice Schneider, Kevin Haugrud | N/A | 1809_VF_Time_Sensitive_VF_EA.pdf | Attorney-Client Privilege | Comments from Jack Haugrud (Deputy Solicitor) have been redacted. | Privileged portions of document redacted |
| 1811 | VF_0168840 | VF_0169091 | 7/18/2016 | EML | Updated RHR Draft Guidance | Bureau of Land Management (BLM) | Nussdorf, Benjamin | Amanda Leiter, Christopher Rhymes, Faith Bremner, Ian Senio, Mark Lawyer, Karen Hawbecker, Joshua Kaplowitz, Timothy Spisak | N/A | 1811_VF_Updated_RHR_Draft_Guidance.pdf | Deliberative Process Privilege | E-mail communicating EPA's "Draft Guidance on Progress Tracking Metrics, Long-term Strategies, Reasonable Progress Goals and Other Requirements for Regional Haze Statue Implementation Plans for the Second Implementation Period," circulated by OIRA during the interagency review process. | Entire document withheld from AR |
| 1812 | VF_0169092 | VF_0169112 | 6/15/2015 | EML | Updated version of the Venting and Flaring text | Bureau of Land Management (BLM) | Barlan, Bryce | Alexandra Teitz, Gabriel Garcia, Karen Hawbecker, Richard Cardinale, Timothy Spisak, Eric Jones, Linda Lance, Faith Bremner, Ian Senio, Michael Nedd | N/A | 1812_VF_Updated_version_of_the_Venting_and_Flaring.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz (Counselor to the BLM Director), Janice Schneider (Assistant Secretary), and Karen Hawbecker (Associate Solicitor) have been redacted. | Privileged portions of document redacted |
| 1813 | VF_0169113 | VF_0169132 | 6/12/2015 | EML | Updated version of the Venting and Flaring text | Bureau of Land Management (BLM) | Teitz, Alexandra | Barlan Bryce, Karen Hawbecker, Janice Schneider, Gabriel Garcia, Eric Jones, Faith Bremner, Geoffrey Heath, Ian Senio, James Tichenor, Karen Mouritsen, Linda Lance, Michael Nedd, Richard Cardinale, Silvia Riechel, Steven Wells, Timothy Spisak, Michael Anderson, Tracie Lassiter | N/A | 1813_VF_Updated_version_of_the_Venting_and_Flaring.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz (Counselor to the BLM Director), Janice Schneider (Assistant Secretary) and Karen Hawbecker (Associate Solicitor) have been redacted. | Privileged portions of document redacted |
| 1814 | VF_0169133 | VF_0169181 | 6/8/2015 | EML | Updated version of Flaring text | Bureau of Land Management (BLM) | Barlan, Bryce | Karen Hawbecker, Janice Schneider, Eric Jones, Faith Bremner, Geoffrey Heath, Ian Senio, James Tichenor, Karen Mouritsen, Linda Lance, Michael Nedd, Richard Cardinale, Silvia Riechel, Steven Wells, Timothy Spisak, Michael Anderson, Tracie Lassiter | N/A | 1814_VF_Updated_version_of_the_Venting_and_Flaring.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz (Counselor to the BLM Director), Janice Schneider (Assistant Secretary) and Karen Hawbecker (Associate Solicitor) have been redacted. | Privileged portions of document redacted |
| 1815 | VF_0169182 | VF_0169230 | 6/8/2015 | EML | Updated version of the Venting and Flaring text | Bureau of Land Management (BLM) | Hawbecker, Karen | Janice Schneider, Alexandra Teitz, Gabriel Garcia, Bryce Barlan, Eric Jones, Faith Bremner, Geoffrey Heath, Ian Senio, James Tichenor, Karen Mouritsen, Linda Lance, Michael Nedd, Richard Cardinale, Silvia Riechel, Steven Wells, Timothy Spisak, Michael Anderson, Tracie Lassiter | N/A | 1815_VF_Updated_version_of_the_Venting_and_Flaring.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz (Counselor to the BLM Director), Janice Schneider (Assistant Secretary) and Karen Hawbecker (Associate Solicitor) have been redacted. | Privileged portions of document redacted |
| 1816 | VF_0169231 | VF_0169279 | 6/7/2015 | EML | Updated version of the Venting and Flaring text | Bureau of Land Management (BLM) | Schneider, Janice | Alexandra Teitz, Gabriel Garcia, Bryce Barlan, Eric Jones, Faith Bremner, Geoffrey Heath, Ian Senio, James Tichenor, Karen Hawbecker, Karen Mouritsen, Linda Lance, Michael Nedd, Richard Cardinale, Silvia Riechel, Steven Wells, Timothy Spisak, Michael Anderson, Tracie Lassiter | N/A | 1816_VF_Updated_version_of_the_Venting_and_Flaring.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz (Counselor to the BLM Director), Janice Schneider (Assistant Secretary) and Karen Hawbecker (Associate Solicitor) have been redacted. | Privileged portions of document redacted |
| 1817 | VF_0169280 | VF_0169304 | 6/5/2015 | EML | Updated version of the Venting and Flaring text | Bureau of Land Management (BLM) | Teitz, Alexandra | Gabriel Garcia, Bryce Barlan, Eric Jones, Faith Bremner, Geoffrey Heath, Ian Senio, James Tichenor, Janice Schneider, Karen Hawbecker, Karen Mouritsen, Linda Lance, Michael Nedd, Richard Cardinale, Silvia Riechel, Steven Wells, Timothy Spisak, Michael Anderson, Tracie Lassiter | N/A | 1817_VF_Updated_version_of_the_Venting_and_Flaring.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz (Counselor to the BLM Director), Janice Schneider (Assistant Secretary) and Karen Hawbecker (Associate Solicitor) have been redacted. | Privileged portions of document redacted |
| 1819 | VF_0169536 | VF_0169543 | 5/12/2016 | EML | V&F Briefing Paper - 1st Round of Policy Issues | Bureau of Land Management (BLM) | McGinnis, Shelley | Alexandra Teitz, Timothy Spisak, Michael Nedd, Karen Mouritsen | N/A | 1819_VF_VF_Briefing_Paper_1st_Round.pdf | Deliberative Process Privilege | E-mail communicating draft "Information Memorandum" (briefing paper) regarding "policy issues"; attached Information Memorandum addressed to Janice Schneider (Assistant Secretary), Neil Kornze (BLM Director) and Mike Nedd (BLM Assistant Director). | Entire document withheld from AR |
| 1820 | VF_0169544 | VF_0169550 | 5/11/2016 | EML | V&F Briefing Paper - 1st Round of Policy Issues | Bureau of Land Management (BLM) | Spisak, Timothy | Michael Nedd, Alexandra Teitz, Shelley McGinnis | N/A | 1820_VF_VF_Briefing_Paper_1st_Round.pdf | Deliberative Process Privilege | E-mail communicating draft "Information Memorandum" (briefing paper) regarding "policy issues"; attached Information Memorandum addressed to Janice Schneider (Assistant Secretary), Neil Kornze (BLM Director) and Mike Nedd (BLM Assistant Director). | Entire document withheld from AR |
| 1821 | VF_0169551 | VF_0169599 | 1/9/2016 | EML | V&F EA, full and Chapter 4 | Bureau of Land Management (BLM) | Barlan, Bryce | Briana Collier, Joshua Kaplowitz, Alexandra Teitz, Timothy Spisak | N/A | 1821_VF_VF_EA_full_and_Chapter_4.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Comments from Briana Collier, Josh Kaplowitz, and Chris Rhymes (Solicitor's Office, Attorney-Advisors) and Alexandra Teitz (Counselor to the BLM Director) have been redacted. | Privileged portions of document redacted |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name | Applicable Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1822 | VF_0169600 | VF_0169659 | 1/8/2016 | EML | V&F EA, full and Chapter 4 | Bureau of Land Management (BLM) | Collier, Briana | Joshua Kaplowitz, Alexandra Teitz, Bryce Bartan, Timothy Spisak | N/A | 1822_VF_VF_EA_full_and_Chapter_4.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Comments from Briana Collier, Josh Kaplowitz, Elizabeth Carls, and Chris Rhymes (Solicitor's Office, Attorney-Advisors) and Alexandra Teitz (Counselor to the BLM Director) have been redacted. | Privileged portions of document redacted |
| 1824 | VF_0169666 | VF_0169707 | 1/8/2016 | EML | V&F EA, full and Chapter 4 | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak | N/A | 1824_VF_VF_EA_full_and_Chapter_4.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Comments from Briana Collier, Josh Kaplowitz, and Chris Rhymes (Solicitor's Office, Attorney-Advisors) and Alexandra Teitz (Counselor to the BLM Director) have been redacted. | Privileged portions of document redacted |
| 1825 | VF_0169708 | VF_0169803 | 1/7/2016 | EML | V&F EA, full and Chapter 4 | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak | N/A | 1825_VF_VF_EA_full_and_Chapter_4.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Comments from Briana Collier, Josh Kaplowitz, and Chris Rhymes (Solicitor's Office, Attorney-Advisors) and Alexandra Teitz (Counselor to the BLM Director) have been redacted. | Privileged portions of document redacted |
| 1826 | VF_0169804 | VF_0169890 | 4/27/2015 | EML | V&F RegText (clean & redline) | Bureau of Land Management (BLM) | Spisak, Timothy | Michael Nedd, Karen Mouritsen, Steven Wells, Alexandra Teitz, Faith Bremner, Geoffrey Heath, Ian Senio | N/A | 1826_VF_VF_RegText_clean_redline.pdf | Deliberative Process Privilege | Communication from Tim Spisak (BLM) to Mike Nedd (Assistant BLM Director) and Karen Mouritsen (Deputy Assistant BLM Director) regarding concerns expressed by Linda Lance (Deputy BLM Director). | Privileged portions of document redacted |
| 1826 | VF_0169805 | VF_0169891 | 4/28/2015 | EML | V&F RegText (clean & redline) | Bureau of Land Management (BLM) | Spisak, Timothy | Michael Nedd, Karen Mouritsen, Steven Wells, Alexandra Teitz, Faith Bremner, Geoffrey Heath, Ian Senio | N/A | 1826_VF_VF_RegText_clean_redline.pdf | Deliberative Process Privilege | Comments by Alexandra Teitz (Counselor to the BLM Director) have been redacted. | Privileged portions of document redacted |
| 1827 | VF_0169891 | VF_0169936 | 3/27/2015 | EML | V&F RegText (clean & redline) | Bureau of Land Management (BLM) | Spisak, Timothy | Michael Nedd, Karen Mouritsen, Steven Wells, Alexandra Teitz, Faith Bremner, Geoffrey Heath, Ian Senio | N/A | 1827_VF_VF_RegText_clean_redline.pdf | Attorney-Client and Deliberative Process Privilege | Comments by Geoff Heath (Solicitor's Office, Attorney-Advisor), as well as comments directed to Geoff Heath, have been redacted. Comments by Alexandra Teitz (Counselor to the BLM Director) have been redacted. | Privileged portions of document redacted |
| 1828 | VF_0169937 | VF_0169982 | 3/20/2015 | EML | V&F RegText docs | Bureau of Land Management (BLM) | Spisak, Timothy | Geoffrey Heath | N/A | 1828_VF_VF_RegText_docs.pdf | Attorney-Client Privilege | E-mail from Tim Spisak (BLM) to Geoff Heath (Solicitor's Office, Attorney-Advisor) seeking review of draft regulation text. | Entire document withheld from AR |
| 1829 | VF_0169983 | VF_0170163 | 8/13/2015 | EML | V/F documents | Bureau of Land Management (BLM) | Teitz, Alexandra | Janice Schneider, Linda Lance, Karen Hawbecker, Michael Nedd, Silvia Riechel, Joshua Kaplowitz, David Blackstun, Eric Jones, Timothy Spisak, James Tichenor, Amanda Leiter, Richard Cardinale, Faith Bremner, Ian Senio | N/A | 1829_VF_v_f_documents.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz (Counselor to the BLM Director), Janice Schneider (Assistant Secretary), Karen Hawbecker (Associate Solicitor), and Josh Kaplowitz (Attorney-Advisor) have been redacted. | Privileged portions of document redacted |
| 1830 | VF_0170164 | VF_0170812 | 12/13/2015 | EML | V/F preamble | Bureau of Land Management (BLM) | Teitz, Alexandra | Linda Lance, Michael Nedd, Timothy Spisak | N/A | 1830_VF_V_F_preamble.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz (Counselor to the BLM Director) and Josh Kaplowitz (Solicitor's Office, Attorney-Advisor) have been redacted. | Privileged portions of document redacted |
| 1832 | VF_0170908 | VF_0170928 | 8/24/2015 | EML | V/F preamble and reg text as of 8-21 | Bureau of Land Management (BLM) | Leiter, Amanda | Michael Nedd, Silvia Riechel, Janice Schneider, Linda Lance, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Ian Senio, Timothy Spisak, Alexandra Teitz, James Tichenor, Amanda Leiter | N/A | 1832_VF_V_F_preamble_and_reg_text_as_of-8-21.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz (Counselor to the BLM Director) and Amanda Leiter (Deputy Assistant Secretary) have been redacted. | Privileged portions of document redacted |
| 1833 | VF_0170929 | VF_0171109 | 8/30/2015 | EML | V/F preamble and reg text as of 8-30 | Bureau of Land Management (BLM) | Leiter, Amanda | Michael Nedd, Silvia Riechel, Janice Schneider, Linda Lance, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Ian Senio, Timothy Spisak, Alexandra Teitz, James Tichenor, Amanda Leiter | N/A | 1833_VF_V_F_preamble_and_reg_text_as_of-8-30.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Janice Schneider (Assistant Secretary), Amanda Leiter (Deputy Assistant Secretary), and Alexandra Teitz (Counselor to the BLM Director) have been redacted. Comments from Silvia Riechel (Assistant Solicitor) and Josh Kaplowitz (Attorney-Advisor) have been redacted. | Privileged portions of document redacted |
| 1834 | VF_0171110 | VF_0171247 | 9/1/2015 | EML | V/F preamble and reg text as of 9-1 | Bureau of Land Management (BLM) | Leiter, Amanda | Michael Nedd, Silvia Riechel, Janice Schneider, Linda Lance, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Ian Senio, Timothy Spisak, Alexandra Teitz, James Tichenor, Amanda Leiter | N/A | 1834_VF_V_F_preamble_and_reg_text_as_of-9-1.pdf | Deliberative Process Privilege | Comments from Janice Schneider (Assistant Secretary), Amanda Leiter (Deputy Assistant Secretary), and Alexandra Teitz (Counselor to the BLM Director) have been redacted. | Privileged portions of document redacted |
| 1836 | VF_0171477 | VF_0171564 | 3/30/2015 | EML | V/F preamble draft | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, Faith Bremner, James Tichenor | N/A | 1836_VF_v_f_preamble_draft.pdf | Deliberative Process Privilege | Comments from Alexandra Teitz (Counselor to the BLM Director) have been redacted. | Privileged portions of document redacted |
| 1839 | VF_0171734 | VF_0171739 | 8/16/2015 | EML | V/F preamble updated 8-16 | Bureau of Land Management (BLM) | Leiter, Amanda | Michael Nedd, Silvia Riechel, Janice Schneider, Linda Lance, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Ian Senio, Timothy Spisak, Alexandra Teitz, James Tichenor, Amanda Leiter | N/A | 1839_VF_V_F_preamble_updated_8-16.pdf | Attorney-Client Privilege | E-mail from Silvia Reichel (Assistant Solicitor) communicating regulation-text-change suggested by Solicitor's Office. | Privileged portions of document redacted |
| 1839 | VF_0171735 | VF_0171740 | 8/17/2015 | EML | V/F preamble updated 8-17 | Bureau of Land Management (BLM) | Leiter, Amanda | Michael Nedd, Silvia Riechel, Janice Schneider, Linda Lance, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Ian Senio, Timothy Spisak, Alexandra Teitz, James Tichenor, Amanda Leiter | N/A | 1839_VF_V_F_preamble_updated_8-16.pdf | Deliberative Process Privilege | List of policy issues/questions, developed by Amanda Leiter (Deputy Assistant Secretary) for discussion with the rulemaking team. | Privileged portions of document redacted |
| 1840 | VF_0171740 | VF_0172075 | 8/16/2015 | EML | V/F preamble updated 8-16 | Bureau of Land Management (BLM) | Leiter, Amanda | Michael Nedd, Silvia Riechel, Janice Schneider, Linda Lance, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Ian Senio, Timothy Spisak, Alexandra Teitz, James Tichenor, Amanda Leiter | N/A | 1840_VF_V_F_preamble_updated_8-16.pdf | Attorney-Client Privilege | E-mail from Silvia Reichel (Assistant Solicitor) communicating regulation-text-change suggested by Solicitor's Office. | Privileged portions of document redacted |
| 1840 | VF_0171741 | VF_0172076 | 8/17/2015 | EML | V/F preamble updated 8-17 | Bureau of Land Management (BLM) | Leiter, Amanda | Michael Nedd, Silvia Riechel, Janice Schneider, Linda Lance, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Ian Senio, Timothy Spisak, Alexandra Teitz, James Tichenor, Amanda Leiter | N/A | 1840_VF_V_F_preamble_updated_8-16.pdf | Deliberative Process and Attorney-Client Privilege | Comments from Alexandra Teitz (Counselor to the BLM Director), Amanda Leiter (Deputy Assistant Secretary), Janice Schneider (Assistant Secretary), Karen Hawbecker (Associate Solicitor), Silvia Riechel (Assistant Solicitor), and Josh Kaplowitz (Attorney-Advisor) have been redacted. | Privileged portions of document redacted |
| 1841 | VF_0172076 | VF_0172097 | 8/12/2015 | EML | V/F reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Janice Schneider, Linda Lance, Michael Nedd, Karen Hawbecker, Amanda Leiter, Silvia Riechel, Joshua Kaplowitz, Ian Senio, Faith Bremner, James Tichenor, Eric Jones, Timothy Spisak, David Blackstun | N/A | 1841_VF_V_F_reg_text.pdf | Deliberative Process and Attorney-Client Privilege | Comments from Alexandra Teitz (Counselor to the BLM Director), Karen Hawbecker (Associate Solicitor), Silvia Reichel (Assistant Solicitor), and Josh Kaplowitz (Attorney-Advisor) have been redacted. | Privileged portions of document redacted |
| 1842 | VF_0172098 | VF_0172120 | 6/5/2015 | EML | V/F reg text revised per last ASLM/SOL review | Bureau of Land Management (BLM) | Leiter, Amanda | Timothy Spisak, James Tichenor, Eric Jones, Bryce Bartan, Faith Bremner, Michael Nedd, Linda Lance, Geoffrey Heath, Karen Hawbecker | N/A | 1842_VF_V_F_reg_text_revised_per_last_ASLM_SOL.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz (Counselor to the BLM Director) and Karen Hawbecker (Associate Solicitor) have been redacted. | Privileged portions of document redacted |
| 1843 | VF_0172121 | VF_0172142 | 7/14/2015 | EML | V/F Rule - two quick technical questions | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Timothy Spisak, Karen Hawbecker, Silvia Riechel | N/A | 1843_VF_V_F_Rule_two_quick_technical_questions.pdf | Attorney-Client Privilege | E-mail from Josh Kaplowitz (Solicitor's Office, Attorney-Advisor) to Tim Spisak (BLM) seeking technical information to inform Solicitors' analysis of draft regulation | Privileged portions of document redacted |
| 1843 | VF_0172122 | VF_0172143 | 7/15/2015 | EML | V/F Rule - two quick technical questions | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Timothy Spisak, Karen Hawbecker, Silvia Riechel | N/A | 1843_VF_V_F_Rule_two_quick_technical_questions.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz (Counselor to the BLM Director), Geoff Heath (Attorney-Advisor), and Josh Kaplowitz (Attorney-Advisor) have been redacted. | Privileged portions of document redacted |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name | Applicable Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1844 | VF_0172143 | VF_0172399 | 5/22/2015 | EML | Venting and Flaring Draft Proposal | Bureau of Land Management (BLM) | Teitz, Alexandra | James Tichenor, Faith Bremner, Bryce Barlan, Eric Jones, Mitch Snow, Timothy Spisak, Karen Mouritsen | N/A | 1844_VF_Venting_and_Flaring_Draft_Proposal.pdf | Deliberative Process Privilege | Comments from Alexandra Teitz (Counselor to the BLM Director) have been redacted. | Privileged portions of document redacted |
| 1845 | VF_0172400 | VF_0172542 | 7/29/2015 | EML | Venting and flaring preamble and reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Janice Schneider, Linda Lance, Michael Nedd, Karen Hawbecker, Silvia Riechel, Joshua Kaplowitz, Richard Cardinale, David Blackstun, Karen Mouritsen, Timothy Spisak, Eric Jones, James Tichenor, Ian Senio, Faith Bremner, Bryce Barlan, Neil Kornze, David Mankiewicz, Mitch Snow | N/A | 1845_VF_Venting_and_flaring_preamble_and_reg_text.pdf | Deliberative Process Privilege | Comments from Alexandra Teitz (Counselor to the BLM Director) have been redacted. Some Alexandra's comments contained questions directed to the Solicitor's Office and are therefore subject to Attorney-Client Privilege as well. | Privileged portions of document redacted |
| 1846 | VF_0172543 | VF_0172545 | 12/18/2015 | EML | Venting and flaring royalty provisions | Bureau of Land Management (BLM) | Steward, Jim | Amanda Leiter, Alexandra Teitz, Timothy Spisak, Dylan Fuge, Barbara Lambert, Kimbra Davis, Greg Gould, ONRR EC, Mike DeBerard | N/A | 1846_VF_Venting_and_flaring_royalty_provisions.pdf | Deliberative Process Privilege | Communication between Amanda Leiter (Deputy Assistant Secretary), Alexandra Teitz (Counselor to the BLM Director), Jim Steward (ONRR Deputy Director) and Gregory Gould (ONRR Director) regarding ONRR's comments on certain draft provisions. | Entire document withheld from AR |
| 1847 | VF_0172546 | VF_0172546 | 12/18/2015 | EML | Venting and flaring royalty provisions | Bureau of Land Management (BLM) | N/A | N/A | N/A | 1847_VF_ONRR_Consolidated_Comments.xlsx | Deliberative Process Privilege | ONRR's comments on draft regulation, communicated to BLM by Jim Steward (ONRR Deputy Director). | Entire document withheld from AR |
| 1849 | VF_0172552 | VF_0172624 | 1/4/2016 | EML | Venting/Flaring - ESA consultations (and reference thereto in EA) | Bureau of Land Management (BLM) | Barlan, Bryce | Alexandra Teitz, Joshua Kaplowitz, Briana Collier, Michael Nedd, Silvia Riechel, Timothy Spisak, Eric Jones, Christopher Rhymes, Karen Hawbecker, Amanda Leiter | N/A | 1849_VF_Venting_Flaring_ESA_consultations.pdf | Attorney-Client Privilege | Communication from Briana Collier (Solicitor's Office, Attorney-Advisor) regarding Endangered Species Act compliance. | Privileged portions of document redacted |
| 1849 | VF_0172552 | VF_0172624 | 1/4/2016 | EML | Venting/Flaring - ESA consultations (and reference thereto in EA) | Bureau of Land Management (BLM) | Barlan, Bryce | Alexandra Teitz, Joshua Kaplowitz, Briana Collier, Michael Nedd, Silvia Riechel, Timothy Spisak, Eric Jones, Christopher Rhymes, Karen Hawbecker, Amanda Leiter | N/A | 1849_VF_Venting_Flaring_ESA_consultations.pdf | Attorney-Client Privilege | Communication from Mike Nedd (Assistant BLM Director) to Silvia Riechel (Assistant Solicitor) and Briana Collier (Attorney-Advisor) re: Endangered Species Act compliance. | Privileged portions of document redacted |
| 1849 | VF_0172552 | VF_0172624 | 1/4/2016 | EML | Venting/Flaring - ESA consultations (and reference thereto in EA) | Bureau of Land Management (BLM) | Barlan, Bryce | Alexandra Teitz, Joshua Kaplowitz, Briana Collier, Michael Nedd, Silvia Riechel, Timothy Spisak, Eric Jones, Christopher Rhymes, Karen Hawbecker, Amanda Leiter | N/A | 1849_VF_Venting_Flaring_ESA_consultations.pdf | Attorney-Client Privilege | Communication from Briana Collier (Solicitor's Office, Attorney-Advisor) regarding Environmental Assessment | Privileged portions of document redacted |
| 1849 | VF_0172552 | VF_0172624 | 1/4/2016 | EML | Venting/Flaring - ESA consultations (and reference thereto in EA) | Bureau of Land Management (BLM) | Barlan, Bryce | Alexandra Teitz, Joshua Kaplowitz, Briana Collier, Michael Nedd, Silvia Riechel, Timothy Spisak, Eric Jones, Christopher Rhymes, Karen Hawbecker, Amanda Leiter | N/A | 1849_VF_Venting_Flaring_ESA_consultations.pdf | Attorney-Client Privilege | Communication between Briana Collier (Solicitor's Office, Attorney-Advisor) and Bryce Barlan (BLM) regarding Environmental Assessment | Privileged portions of document redacted |
| 1849 | VF_0172552 | VF_0172624 | 1/4/2016 | EML | Venting/Flaring - ESA consultations (and reference thereto in EA) | Bureau of Land Management (BLM) | Barlan, Bryce | Alexandra Teitz, Joshua Kaplowitz, Briana Collier, Michael Nedd, Silvia Riechel, Timothy Spisak, Eric Jones, Christopher Rhymes, Karen Hawbecker, Amanda Leiter | N/A | 1849_VF_Venting_Flaring_ESA_consultations.pdf | Attorney-Client Privilege | Communication from Josh Kaplowitz (Solicitor's Office, Attorney-Advisor) and Bryce Barlan regarding Endangered Species Act compliance. | Privileged portions of document redacted |
| 1849 | VF_0172552 | VF_0172624 | 1/4/2016 | EML | Venting/Flaring - ESA consultations (and reference thereto in EA) | Bureau of Land Management (BLM) | Barlan, Bryce | Alexandra Teitz, Joshua Kaplowitz, Briana Collier, Michael Nedd, Silvia Riechel, Timothy Spisak, Eric Jones, Christopher Rhymes, Karen Hawbecker, Amanda Leiter | N/A | 1849_VF_Venting_Flaring_ESA_consultations.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz (Counselor to the BLM Director), Chris Rhymes (Attorney-Advisor), Briana Collier (Attorney-Advisor), and Josh Kaplowitz (Attorney-Advisor) have been redacted. | Privileged portions of document redacted |
| 1852 | VF_0172757 | VF_0173061 | 1/8/2016 | EML | VF -- current preamble and reg text | Bureau of Land Management (BLM) | Leiter, Amanda | Alexandra Teitz, Brian Heninger, Bryce Barlan, Christopher Rhymes, David Blackstun, Dylan Fuge, Elizabeth Klein, Eric Jones, Faith Bremner, Ian Senio, James Tichenor, Janice Schneider, Joshua Kaplowitz, Karen Hawbecker, Linda Lance, Michael Nedd, Silvia Riechel, Timothy Spisak | N/A | 1852_VF_VF_current_preamble_and_reg_text.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz (Counselor to the BLM Director), Amanda Leiter (Deputy Assistant Secretary), Josh Kaplowitz (Attorney-Advisor) and Chris Rhymes (Attorney-Advisor) have been redacted. | Privileged portions of document redacted |
| 1853 | VF_0173062 | VF_0173764 | 1/7/2016 | EML | VF -- current preamble and reg text | Bureau of Land Management (BLM) | Leiter, Amanda | Alexandra Teitz, Brian Heninger, Bryce Barlan, Christopher Rhymes, David Blackstun, Dylan Fuge, Elizabeth Klein, Eric Jones, Faith Bremner, Ian Senio, James Tichenor, Janice Schneider, Joshua Kaplowitz, Karen Hawbecker, Linda Lance, Michael Nedd, Silvia Riechel, Timothy Spisak | N/A | 1853_VF_VF_current_preamble_and_reg_text.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz (Counselor to the BLM Director), Amanda Leiter (Deputy Assistant Secretary), Josh Kaplowitz (Attorney-Advisor) and Chris Rhymes (Attorney-Advisor) have been redacted. | Privileged portions of document redacted |
| 1854 | VF_0173765 | VF_0173816 | 7/18/2016 | EML | VF draft reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, Amanda Leiter, Brian Heninger, James Tichenor, Eric Jones, Christopher Rhymes, Joshua Kaplowitz, Beth Poindexter, David Mankiewicz, Nicholas Franke | N/A | 1854_VF_VF_draft_reg_text.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz (Counselor to the BLM Director), Josh Kaplowitz (Attorney-Advisor), and Chris Rhymes (Attorney-Advisor) have been redacted. | Privileged portions of document redacted |
| 1855 | VF_0173817 | VF_0174436 | 9/16/2015 | EML | VF package (!) | Bureau of Land Management (BLM) | Leiter, Amanda | Janice Schneider, Linda Lance, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Ian Senio, Timothy Spisak, Alexandra Teitz, James Tichenor, Amanda Leiter, Michael Nedd, Silvia Riechel | N/A | 1855_VF_VF_package.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz (Counselor to the BLM Director), Amanda Leiter (Deputy Assistant Secretary), Janice Schneider (Assistant Secretary), and Josh Kaplowitz (Attorney-Advisor) have been redacted. | Privileged portions of document redacted |
| 1856 | VF_0174437 | VF_0174490 | 8/18/2016 | EML | VF Reg Text - more comments/edits from Karen | Bureau of Land Management (BLM) | Rhymes, Christopher | Alexandra Teitz, Timothy Spisak | N/A | 1856_VF_VF_Reg_Text_more_comments.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz (Counselor to the BLM Director), Amanda Leiter (Deputy Assistant Secretary), and Chris Rhymes (Attorney-Advisor) have been redacted. | Privileged portions of document redacted |
| 1857 | VF_0174491 | VF_0174543 | 8/15/2016 | EML | VF Reg Text Comments | Bureau of Land Management (BLM) | Rhymes, Christopher | Amanda Leiter, Alexandra Teitz, Timothy Spisak, Richard McInver, Joshua Kaplowitz, Karen Hawbecker | N/A | 1857_VF_VF_Reg_Text_Comments.pdf | Attorney-Client Privilege | Communication from Chris Rhymes (Attorney-Advisor) describing Solicitor's Office comments on the draft regulation text. | Privileged portions of document redacted |
| 1857 | VF_0174492 | VF_0174544 | 8/16/2016 | EML | VF Reg Text Comments | Bureau of Land Management (BLM) | Rhymes, Christopher | Amanda Leiter, Alexandra Teitz, Timothy Spisak, Richard McInver, Joshua Kaplowitz, Karen Hawbecker | N/A | 1857_VF_VF_Reg_Text_Comments.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz (Counselor to the BLM Director), Amanda Leiter (Deputy Assistant Secretary), and Chris Rhymes (Attorney-Advisor) have been redacted. | Privileged portions of document redacted |
| 1858 | VF_0174544 | VF_0174834 | 10/14/2016 | EML | Waste rule | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, James Tichenor, Brian Heninger, Brian Parker, Eric Jones, Beth Poindexter, Christopher Rhymes, Joshua Kaplowitz, Amanda Leiter, David Mankiewicz, Nicholas Franke, Briana Collier, Faith Bremner, Ian Senio, Jean Sonneman, Michael Nedd, Linda Lance | N/A | 1858_VF_Waste_rule.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz (Counselor to the BLM Director), Amanda Leiter (Deputy Assistant Secretary), Josh Kaplowitz (Attorney-Advisor) and Chris Rhymes (Attorney-Advisor) have been redacted. | Privileged portions of document redacted |
| 1859 | VF_0174835 | VF_0174840 | 10/18/2016 | EML | Waste rule comparison table proposed to final | Bureau of Land Management (BLM) | Teitz, Alexandra | Kerry Rodgers, Amanda Leiter, Timothy Spisak | N/A | 1859_VF_Waste_rule_comparison_table_proposed.pdf | Deliberative Process Privilege | E-mail from Alexandra Teitz (Counselor to the BLM Director) communicating summary of rule requested by OIRA. Attachment is summary of rule requested by OIRA for use during interagency review. | Entire document withheld from AR |
| 1861 | VF_0175340 | VF_0175449 | 11/9/2016 | EML | Waste rule reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Michael Nedd, Timothy Spisak, Linda Lance | N/A | 1861_VF_waste_rule_reg_text.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz (Counselor to the BLM Director) and Chris Rhymes (Attorney-Advisor) have been redacted. | Privileged portions of document redacted |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name | Applicable Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1862 | VF_0175450 | VF_0175556 | 9/16/2016 | EML | Waste rule updated reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Janice Schneider, Amanda Leiter, Linda Lance, Michael Nedd, Christopher Rhymes, Joshua Kaplowitz, Timothy Spisak, Karen Hawbecker | N/A | 1862_VF_Waste_rule_updated_reg_text.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz (Counselor to the BLM Director) and Chris Rhymes (Attorney-Advisor) have been redacted. | Privileged portions of document redacted |
| 1867 | VF_0175682 | VF_0175698 | 12/3/2014 | EML | V&F RegText Versions | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak | N/A | 1867_VF_VF_RegText_Versions.pdf | Deliberative Process Privilege | E-mail from Tim Spisak (BLM) to Alexandra Teitz (Counselor to the BLM Director) identifying, in two attachments, outstanding policy issues for his consideration. | Entire document withheld from AR |
| 1870 | VF_0175701 | VF_0175724 | 12/8/2014 | EML | Draft venting and flaring text | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, Michael Nedd, Karen Mouritsen, Linda Lance, Jenna Whitlock | N/A | 1870_VF_Draft_venting_and_flaring_text.pdf | Deliberative Process Privilege | Comments from Alexandra Teitz (Counselor to the BLM Director) have been redacted. | Privileged portions of document redacted |
| 1871 | VF_0175725 | VF_0175749 | 12/8/2014 | EML | Draft Venting and Flaring text | Bureau of Land Management (BLM) | Nedd, Michael | Alexandra Teitz, Timothy Spisak, Karen Mouritsen, Linda Lance, Jenna Whitlock | N/A | 1871_VF_Draft_venting_and_flaring_text.pdf | Deliberative Process Privilege | E-mail from Mike Nedd (Assistant BLM Director) to Alexandra Teitz (Counselor to the BLM Director) summarizing Mike's comments on the draft regulation text. | Privileged portions of document redacted |
| 1871 | VF_0175725 | VF_0175749 | 12/8/2014 | EML | Draft Venting and Flaring text | Bureau of Land Management (BLM) | Nedd, Michael | Alexandra Teitz, Timothy Spisak, Karen Mouritsen, Linda Lance, Jenna Whitlock | N/A | 1871_VF_Draft_venting_and_flaring_text.pdf | Deliberative Process Privilege | Comments from Mike Nedd (Assistant BLM Director) to Alexandra Teitz (Counselor to the BLM Director) have been redacted. | Privileged portions of document redacted |
| 1873 | VF_0175758 | VF_0175761 | 12/5/2014 | EML | Methane memo for the Secretary's briefing book | Bureau of Land Management (BLM) | Lance, Linda | Michael Nedd, Timothy Spisak, Karen Mouritsen | N/A | 1873_VF_Methane_memo_for_the_Secretarys.pdf | Deliberative Process Privilege | E-mail from Linda Lance (Deputy BLM Director) to Mike Nedd (Assistant BLM Director), Karen Mouritsen (Deputy Assistant BLM Director) and Tim Spisak (BLM) communicating a briefing memorandum for the Secretary of the Interior. The attachment is a briefing memorandum from the BLM Director to the Secretary of the Interior. | Entire document withheld from AR |
| 1874 | VF_0175762 | VF_0175785 | 12/9/2014 | EML | Draft venting and flaring regs | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, Geoffrey Heath, Silvia Riechel | N/A | 1874_VF_Draft_venting_and_flaring_regs.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Communication from Alexandra Teitz (Counselor to BLM Director) to Janice Schneider (Assistant Secretary) regarding Solicitor's Office review of attached regulations. | Privileged portions of document redacted |
| 1874 | VF_0175762 | VF_0175785 | 12/9/2014 | EML | Draft venting and flaring regs | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, Geoffrey Heath, Silvia Riechel | N/A | 1874_VF_Draft_venting_and_flaring_regs.pdf | Deliberative Process Privilege | Comments from Mike Nedd (Assistant BLM Director) to Alexandra Teitz (Counselor to the BLM Director) have been redacted. | Privileged portions of document redacted |
| 1876 | VF_0175790 | VF_0175822 | 12/5/2014 | EML | V&F RegText incl latest policy direction | Bureau of Land Management (BLM) | Spisak, Timothy | James Tichenor, Eric Jones, Faith Bremner, Michael Schwartz, Geoffrey Heath, Dale Manchester, David Makiewicz, Barney Whiteman, Travis Kern | N/A | 1876_VF_VF_RegText_incl_latest_policy_direction.pdf | Deliberative Process Privilege | E-mail from Tim Spisak (BLM) to Alexandra Teitz (Counselor to the BLM Director) identifying, via attached documents, outstanding policy issues for his consideration. | Privileged portions of document redacted |
| 1877 | VF_0175823 | VF_0175889 | 12/18/2014 | EML | Preamble | Bureau of Land Management (BLM) | Spisak, Timothy | James Tichenor, Eric Jones, Faith Bremner, Michael Schwartz, Geoffrey Heath, Dale Manchester, David Makiewicz, Barney Whiteman, Travis Kern | N/A | 1877_VF_Preamble.pdf | Deliberative Process Privilege | Comments from Alexandra Teitz (Counselor to the BLM Director) have been redacted. | Privileged portions of document redacted |
| 1878 | VF_0175890 | VF_0175890 | 7/29/2016 | EML | 3179.105 - section vs. subpart | Bureau of Land Management (BLM) | Teitz, Alexandra | Christopher Rhymes, Timothy Spisak | N/A | 1878_VF_3179.105_section_vs_subpart.pdf | Attorney-Client Privilege | E-mail from Chris Rhymes (Solicitor's Office) to Alexandra Teitz (Counselor to the BLM Director) communicating his legal analysis of certain draft regulation text. | Entire document withheld from AR |
| 1885 | VF_0175904 | VF_0175907 | 1/7/2016 | EML | Office of Federal Register contact | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Faith Bremner | N/A | 1885_VF_Office_of_Federal_Register_contact.pdf | Attorney-Client Privilege | Communication between Faith Bremner (BLM) and Josh Kaplowitz (Solicitor's Office, Attorney-Advisor) regarding legal sufficiency of regulatory cross-references. | Entire document withheld from AR |
| 1895 | VF_0175917 | VF_0175922 | 3/28/2016 | EML | draft FR extension for methane rule | Bureau of Land Management (BLM) | Blackstun, David | Faith Bremner, Ian Senio, Jennifer Noe | N/A | 1895_VF_draft_FR_extension_for_methane_rule.pdf | Deliberative Process Privilege | Comments by Janice Schneider (Assistant Secretary) have been redacted. | Privileged portions of document redacted |
| 1902 | VF_0176538 | VF_0176561 | 1/9/2015 | EML | Latest 3178 (royalty-free use) and 3179 (venting and flaring) Reg Text | Bureau of Land Management (BLM) | Bremner, Faith | Jean Sonneman, Ian Senio | N/A | 1902_VF_Latest_3178_royalty-free_use_and_3179.pdf | Deliberative Process Privilege | Comments from Alexandra Teitz (Counselor to the BLM Director) have been redacted. | Privileged portions of document redacted |
| 1903 | VF_0176562 | VF_0176582 | 7/27/2015 | EML | Latest V&F reg text | Bureau of Land Management (BLM) | Bremner, Faith | Anna Atkinson | N/A | 1903_VF_Latest_VF_reg_text.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz (Counselor to the BLM Director), Janice Schneider (Assistant Secretary), and Josh Kaplowitz (Attorney-Advisor) have been redacted. | Privileged portions of document redacted |
| 1904 | VF_0176583 | VF_0176612 | 7/27/2015 | EML | Latest V&F section-by-section analysis | Bureau of Land Management (BLM) | Bremner, Faith | Anna Atkinson | N/A | 1904_VF_Latest_VF_section-by-section_analysis.pdf | Deliberative Process Privilege | Comments from Alexandra Teitz (Counselor to the BLM Director) have been redacted. | Privileged portions of document redacted |
| 1906 | VF_0176912 | VF_0176987 | 3/11/2015 | EML | Latest version of V&F preamble | Bureau of Land Management (BLM) | Bremner, Faith | Karl Snow | N/A | 1906_VF_Latest_version_of_VF_preamble.pdf | Deliberative Process Privilege | Comments from Alexandra Teitz (Counselor to the BLM Director) have been redacted. | Privileged portions of document redacted |
| 1913 | VF_0177099 | VF_0177126 | 7/27/2015 | EML | Section Discussion is attached | Bureau of Land Management (BLM) | Senio, Ian | Faith Bremner | N/A | 1913_VF_Section_Discussion_is_attached.pdf | Deliberative Process Privilege | Comments from Alexandra Teitz (Counselor to the BLM Director) have been redacted. | Privileged portions of document redacted |
| 1915 | VF_0177132 | VF_0177207 | 3/13/2015 | EML | V&F preamble | Bureau of Land Management (BLM) | Bremner, Faith | Karl Snow | N/A | 1915_VF_preamble.pdf | Deliberative Process Privilege | Comments from Alexandra Teitz (Counselor to the BLM Director) have been redacted. | Privileged portions of document redacted |
| 1919 | VF_0177600 | VF_0177674 | 1/16/2015 | EML | Venting and flaring documents as of 1/16/15 | Bureau of Land Management (BLM) | Bremner, Faith | Ian Senio, Anna Atkinson | N/A | 1919_VF_Venting_and_flaring_documents_as_of_1_16_15.pdf | Deliberative Process Privilege | Comments from Mike Nedd (Assistant BLM Director) to Alexandra Teitz (Counselor to the BLM Director) have been redacted. | Privileged portions of document redacted |
| 1921 | VF_0177675 | VF_0177787 | 5/10/2016 | EML | Franke Chat | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1921_VF_Franke_Chat.pdf | Attorney-Client, Attorney-Work Product, and Deliberative Process Privilege | Instant Messenger correspondence between attorney and BLM Natural Resources Specialist containing redacted communications regarding issues of environmental law and EOP EO 12688 review. | Privileged portions of document redacted |
| 1923 | VF_0177776 | VF_0177863 | 11/4/2016 | EML | EA with flags | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1923_VF_EA_with_Flags.pdf | Attorney-Client Privilege | Comments from Briana Collier (Solicitor's Office, Attorney-Advisor) have been redacted, as have comments by Nick Franke (Attorney-Advisor) in response to Briana's comments. | Privileged portions of document redacted |
| 1925 | VF_0177869 | VF_0178035 | 10/25/2016 | EML | [Update] V&F Rule EA data discussion | Bureau of Land Management (BLM) | Tichenor, James | Collier, Briana; Franke, Nicholas; Heninger, Brian; Tichenor, James | N/A | 1925_VF_Update_VF_Rule_EA_data.pdf | Deliberative Process Privilege | Comments from Amanda Leiter (Deputy Assistant Secretary) have been redacted. | Privileged portions of document redacted |
| 1927 | VF_0178041 | VF_0178076 | 10/24/2016 | EML | No effects language | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1927_VF_No_effects_language.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Amanda Leiter (Deputy Assistant Secretary), Josh Kaplowitz (Attorney-Advisor) and Briana Collier (Attorney-Advisor) have been redacted. | Privileged portions of document redacted |
| 1929 | VF_0178083 | VF_0178115 | 10/21/2016 | EML | BA | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1929_VF_BA.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Amanda Leiter (Deputy Assistant Secretary), Josh Kaplowitz (Attorney-Advisor) and Briana Collier (Attorney-Advisor) have been redacted. | Privileged portions of document redacted |
| 1930 | VF_0178116 | VF_0178149 | 10/24/2016 | EML | Newest BA | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1930_VF_Newest_BA.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Amanda Leiter (Deputy Assistant Secretary), Josh Kaplowitz (Attorney-Advisor) and Briana Collier (Attorney-Advisor) have been redacted. | Privileged portions of document redacted |
| 1935 | VF_0178242 | VF_0178296 | 9/15/2016 | EML | V&F pumps reg text change | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Collier, Briana; Franke, Nicholas | N/A | 1935_VF_VF_Pumps_reg_text_change.pdf | Attorney-Client Privilege | Communication between Josh Kaplowitz (Solicitor's Office, Attorney-Advisor) and Briana Collier (Solicitor's Office, Attorney-Advisor) regarding scope of draft regulations. | Privileged portions of document redacted |
| 1935 | VF_0178242 | VF_0178296 | 9/15/2016 | EML | V&F pumps reg text change | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Collier, Briana; Franke, Nicholas | N/A | 1935_VF_VF_Pumps_reg_text_change.pdf | Deliberative Process Privilege | Comments from Briana Collier (Attorney-Advisor) and Chris Rhymes (Attorney-Advisor) have been redacted. | Privileged portions of document redacted |
| 1938 | VF_0178392 | VF_0178542 | 8/15/2016 | EML | Alternative C First 4 Resources | Bureau of Land Management (BLM) | Collier, Briana | Franke, Nicholas | N/A | 1938_VF_Alternative_C_First_4_Resources.pdf | Attorney-Client Privilege | Comments from Briana Collier (Attorney-Advisor) have been redacted. | Privileged portions of document redacted |
| 1940 | VF_0178546 | VF_0178576 | 8/15/2016 | EML | BA | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1940_VF_BA.pdf | Attorney-Client Privilege | Comments from Briana Collier (Attorney-Advisor) have been redacted. | Privileged portions of document redacted |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name | Applicable Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1941 | VF_0178577 | VF_0178611 | 8/11/2016 | EML | BA Working Doc | Bureau of Land Management (BLM) | Collier, Briana | Franke, Nicholas | N/A | 1941_VF_BA_Working_Doc.pdf | Attorney-Client Privilege | Comments from Briana Collier (Attorney-Advisor) have been redacted. | Privileged portions of document redacted |
| 1951 | VF_0178866 | VF_0178867 | 11/10/2016 | EML | Next Josh comment | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1951_VF_Next_Josh_comment.pdf | Attorney-Client Privilege | E-mail in which Nick Franke (BLM) responds to question posed by Josh Kaplowitz (Solicitor's Office, Attorney-Advisor) regarding certain statement in draft environmental analysis. | Entire document withheld from AR |
| 1952 | VF_0178868 | VF_0178871 | 11/10/2016 | EML | paragraph check | Bureau of Land Management (BLM) | Franke, Nicholas | Collier, Briana | N/A | 1952_VF_paragraph_check.pdf | Attorney-Client Privilege | E-mail in which Nick Franke (BLM) responds to question posed by Josh Kaplowitz (Solicitor's Office, Attorney-Advisor) regarding certain statement in draft environmental analysis. | Privileged portions of document redacted |
| 1969 | VF_0178933 | VF_0178934 | 5/17/2016 | EML | GRSG IM | Bureau of Land Management (BLM) | Franke, Nicholas | Simonsen, Janna | N/A | 1969_VF_GRSG_IM.pdf | Attorney-Client Privilege | E-mail from Nick Franke (BLM) to Janna Simonsen (BLM) in which Nick communicates legal concerns expressed by Briana Collier (Solicitor's Office, Attorney-Advisor). | Privileged portions of document redacted |
| 1971 | VF_0178937 | VF_0178962 | 11/10/2016 | EML | VF FONSI | Bureau of Land Management (BLM) | Collier, Briana | Amanda Leiter | N/A | 1971_VF_VF_FONSI.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email exchange between Briana Collier and Amanda Leiter attaching a draft of the Finding of No Significant Impact. | Privileged portions of document redacted |
| 1974 | VF_0179065 | VF_0179164 | 11/9/2016 | EML | EA placeholders | Bureau of Land Management (BLM) | Collier, Briana | Amanda Leiter | N/A | 1974_VF_EA_Placeholders.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email exchange between Briana Collier and Amanda Leiter attaching a draft of the Environmental Assessment. | Privileged portions of document redacted |
| 1978 | VF_0179239 | VF_0179481 | 10/26/2016 | EML | DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) | Bureau of Land Management (BLM) | Levenbach, Stuart | Kerry Rodgers | N/A | 1978_VF_DOI_BLM_Waste_Prevention.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email from Stuart Levenbach (OIRA) attaching DOJ interagency comments on final rule and preamble. | Privileged portions of document redacted |
| 1979 | VF_0179482 | VF_0180171 | 10/25/2016 | EML | For E.O. 12866 and 13563 Review: Revised EPA Proposed Rule - Federal Implementation Plan for Existing Oil and Natural Gas Sources; Uintah and Ouray Indian Reservation in Utah (RIN 2008-AA02) - Comments due COB Tues., 11/1 | Bureau of Land Management (BLM) | Blackstun, David | Amanda Leiter | N/A | 1979_VF_for_EO_12866_and_13563.pdf | Deliberative Process Privilege | Email exchange among David Blackstun, Amanda Leiter, Alexandra Teitz regarding proposed EPA rule on FIP for Uintah and Ouray Indian Reservation in Utah, attaching FIP. | Privileged portions of document redacted |
| 1980 | VF_0180172 | VF_0180276 | 10/24/2016 | EML | Draft BA with new language | Bureau of Land Management (BLM) | Collier, Briana | Amanda Leiter, Eric Andreas | N/A | 1980_VF_Draft_BA_with_new_language.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email exchange between Briana Collier and Amanda Leiter, attaching draft of Biological Assessment with comments. | Privileged portions of document redacted |
| 1981 | VF_0180277 | VF_0180480 | 10/17/2016 | EML | New draft Biological Assessment for Venting and Flaring Rule | Bureau of Land Management (BLM) | Collier, Briana | Amanda Leiter, Alexandra Teitz, Timothy Spisak, Nicholas Franke, Karen Hawbecker, Joshua Kaplowitz, Christopher Rhymes | N/A | 1981_VF_New_draft_Biological_Assessment.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email exchange among Briana Collier, Joshua Kaplowitz, and Amanda Leiter, attaching draft of Biological Assessment with comments. | Privileged portions of document redacted |
| 1983 | VF_0180482 | VF_0180517 | 10/20/2016 | EML | Ok, here's the BA | Bureau of Land Management (BLM) | Leiter, Amanda | Joshua Kaplowitz, Briana Collier, Nicholas Franke | N/A | 1983_VF_Ok_heres_the_BA.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email from Amanda Leiter to Joshua Kaplowitz, attaching draft of Biological Assessment with comments. | Privileged portions of document redacted |
| 1985 | VF_0181048 | VF_0181053 | 10/11/2016 | EML | edits from me & David | Bureau of Land Management (BLM) | Kelleher, Karen | Amanda Leiter, David Blackstun | N/A | 1985_VF_edits_from_me_and_david.pdf | Deliberative Process Privilege | Email exchange from Karen Kelleher to Amanda Leiter regarding edits to planning section of final rule preamble. | Privileged portions of document redacted |
| 1986 | VF_0181054 | VF_0181103 | 9/22/2016 | EML | Thanks Again | Bureau of Land Management (BLM) | Leiter, Amanda | Briana Collier | N/A | 1986_VF_thanks_again.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email exchange among Amanda Leiter, Alexandra Teitz, and Briana Collier attaching edits to planning section of final rule preamble. | Privileged portions of document redacted |
| 1987 | VF_0181104 | VF_0181342 | 9/26/2016 | EML | Preamble-- my edits/comments are on pages 1-20 | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Amanda Leiter | N/A | 1987_VF_Preamble_my_edits_comments_are_on_pages_1_20.pdf | Attorney-Client Privilege | Email from Joshua Kaplowitz with edits to final rule preamble. | Privileged portions of document redacted |
| 1991 | VF_0181398 | VF_0181409 | 9/1/2016 | EML | Requiring Flaring | Bureau of Land Management (BLM) | Rhymes, Christopher | Amanda Leiter, Joshua Kaplowitz | N/A | 1991_VF_Requiring_Flaring.pdf | Attorney-Client Privilege | Email from Chris Rhymes to Amanda Leiter re SOL advice on legal authority to promulgate rule. | Entire document withheld from AR |
| 1992 | VF_0181410 | VF_0181437 | 9/1/2016 | EML | | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Amanda Leiter | N/A | 1992_VF_.pdf | Attorney-Client Privilege | Email from Joshua Kaplowitz to Amanda Leiter attaching legal memorandum on statutory authority to promulgate aspects of final rule. | Entire document withheld from AR |
| 2002 | VF_0181581 | VF_0181589 | 7/12/2016 | EML | First stab at new flaring limit ("capture requirement") language | Bureau of Land Management (BLM) | Leiter, Amanda | | N/A | 2002_VF_First_stab_at_new_flaring_limit.pdf | Deliberative Process Privilege | Email exchange among Amanda Leiter, Alexandra Teitz and Tim Spisak with draft of revised flaring limit language. | Privileged portions of document redacted |
| 2012 | VF_0181698 | VF_0181699 | 6/15/2016 | EML | Do you have a few minutes to chat today or tomorrow? | Bureau of Land Management (BLM) | Leiter, Amanda | Janice Schneider | N/A | 2012_VF_Do_you_have_a_few_minutes_to_chat.pdf | Deliberative Process Privilege | Email from Amanda Leiter to Janice Schneider regarding strategy for final rule. | Entire document withheld from AR |
| 2017 | VF_0181815 | VF_0181820 | 6/1/2016 | EML | Flares | Bureau of Land Management (BLM) | Leiter, Amanda | Richard Estabrook, Dylan Fuge | N/A | 2017_VF_Flares.pdf | Deliberative Process Privilege | Email exchange between Amanda Leiter, Rich Estabrook, and Dylan Fuge regarding royalties charged on flared gas under the rule. | Entire document withheld from AR |
| 2019 | VF_0181830 | VF_0181834 | 5/27/2016 | EML | FWS Consult Call Notes | Bureau of Land Management (BLM) | Franke, Nicholas | Amanda Leiter, Linda Lance | N/A | 2019_VF_FWS_Consult_Call_Notes.pdf | Deliberative Process Privilege | Email exchange between Nicholas Franke and Amanda Leiter re status and substance of FWS consultation. | Entire document withheld from AR |
| 2021 | VF_0181848 | VF_0181871 | 5/2/2016 | EML | QFRs | Bureau of Land Management (BLM) | Leiter, Amanda | Richard Cardinale | N/A | 2021_VF_QFRs.pdf | Deliberative Process Privilege | Email from Amanda Leiter to Rich Cardinale advising edited draft of QFR from Senate Appropriations Committee. | Privileged portions of document redacted |
| 2024 | VF_0181903 | VF_0182040 | 4/11/2016 | EML | Draft answer to pipeline Q | Bureau of Land Management (BLM) | Leiter, Amanda | Patrick Wilkinson, Jill Moran, Jill Ralston, David Blackstun, Timothy Spisak, Alexandra Teitz, James Tichenor | N/A | 2024_VF_Draft_answer_to_pipeline_Q.pdf | Deliberative Process Privilege | Email exchange among Amanda Leiter, James Tichenor, and Alexandra Teitz preparing Amanda Leiter's hearing testimony regarding pipeline ROWs. | Entire document withheld from AR |
| 2039 | VF_0182313 | VF_0182321 | 4/9/2016 | EML | Edits to testimony | Bureau of Land Management (BLM) | Leiter, Amanda | Amanda Leiter, David Blackstun, Richard Cardinale, C Moran | N/A | 2039_VF_Edits_to_testimony.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email exchange among Amanda Leiter attaching edits to congressional testimony on waste prevention rule. | Privileged portions of document redacted |
| 2040 | VF_0182322 | VF_0182323 | 4/10/2016 | EML | Senate hearing | Bureau of Land Management (BLM) | Leiter, Amanda | Janice Schneider | N/A | 2040_VF_Senate_hearing.pdf | Deliberative Process Privilege | Email exchange between Amanda Leiter and Janice Schneider regarding congressional testimony on waste prevention rule. | Entire document withheld from AR |
| 2043 | VF_0182331 | VF_0182355 | 4/7/2016 | EML | For ASLM Review: Draft Testimony for DAS Leiter | Bureau of Land Management (BLM) | Moran, Jill | Amanda Leiter, Richard Cardinale, David Blackstun, Matthew Quinn, Patrick Wilkinson, Jill Ralston, Craig Leff, Beverly Winston | N/A | 2043_VF_For_ASLM_review_draft_testimony.pdf | Deliberative Process Privilege | Emails discussing and attaching reviewed draft of Amanda Leiter's congressional testimony on waste prevention rule. | Privileged portions of document redacted |
| 2056 | VF_0182628 | VF_0182638 | 3/7/2016 | EML | pilot office | Bureau of Land Management (BLM) | Schneider, Janice | David Blackstun, Amanda Leiter, Richard Cardinale | N/A | 2056_VF_pilot_office.pdf | Deliberative Process Privilege | Email from Janice Schneider regarding report to Congress on compliance with federal permit streamlining pilot project. | Privileged portions of document redacted |
| 2061 | VF_0182679 | VF_0182693 | 2/19/2016 | EML | DOI efforts on GHG since 2009? | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Amanda Leiter | N/A | 2061_VF_DOI_efforts_on_GHG_since_2009.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email exchange among various DOI individuals regarding request for information on rules that require GHG reductions. | Entire document withheld from AR |
| 2069 | VF_0182909 | VF_0182922 | 1/27/2016 | EML | BLM Justification | Bureau of Land Management (BLM) | Cardinale, Richard | Amanda Leiter | N/A | 2069_VF_BLM_Justification.pdf | Deliberative Process Privilege | Email exchange among Rich Cardinale, Bill Gordon, and Amanda Leiter regarding BLM Justification document. | Privileged portions of document redacted |
| 2070 | VF_0182923 | VF_0182953 | 1/21/2016 | EML | BLM FY 2017 Oil and gas Greenbook Chapter | Bureau of Land Management (BLM) | Blackstun, David | Richard Cardinale, Amanda Leiter, Karen Kelleher | N/A | 2070_VF_BLM_FY_2017_OG_Greenbook_Chapter.pdf | Deliberative Process Privilege | Privileged email communication from Amanda Leiter and comments on attached document from Richard Cardinale. | Privileged portions of document redacted |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name | Applicable Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2072 | VF_0183022 | VF_0183037 | 1/22/2016 | EML | Venting/Flaring Q&A | Bureau of Land Management (BLM) | Kershaw, Jessica | Craig Leff, Janice Schneider, Tommy Beaudreau, Neil Kornze, Elizabeth Klein, Maria Najera, John Blair, Sarah Neimeyer, David McCoy, Laura Pardue, Felipe Mendoza, Alexandra Teitz, Linda Lance, Kate Kelly, Kevin Thompson, Frank Quimby, Amanda Leiter, Silvia Riechel, Karen Hawbecker, Christopher Rhymes, Joshua Kaplowitz | N/A | 2072_VF_Venting_Flaring_Q&A.pdf | Deliberative Process Privilege | Email chain contains privileged deliberations from an internal questions and answer session. Draft Q&A attachment contains privileged deliberations. | Privileged portions of document redacted |
| 2073 | VF_0183038 | VF_0183049 | 1/22/2016 | EML | script | Bureau of Land Management (BLM) | Kershaw, Jessica | Janice Schneider, Amanda Leiter | N/A | 2073_VF_script.pdf | Deliberative Process Privilege | Email chain contains privileged deliberations from Janice Schneider regarding a change made to speech announcing the rule. | Privileged portions of document redacted |
| 2075 | VF_0183101 | VF_0183106 | 1/20/2016 | EML | vf remarks for press call | Bureau of Land Management (BLM) | Leiter, Amanda | Janice Schneider, David Blackstun | N/A | 2075_VF_vf_remarks_for_press_call.pdf | Deliberative Process Privilege | Draft announcement speech for Janice Schneider and commentary. Deliberative briefing materials. | Entire document withheld from AR |
| 2076 | VF_0183107 | VF_0183115 | 1/20/2016 | EML | Is there any BLM-administered O&G in Pennsylvania | Bureau of Land Management (BLM) | Leiter, Amanda | David Blackstun | N/A | 2076_VF_Is_there_any_BLM-administered_O&G_in_Pennsylvania.pdf | Deliberative Process Privilege | Email chain contains privileged deliberations from Amanda Leiter. | Privileged portions of document redacted |
| 2077 | VF_0183116 | VF_0183174 | 1/20/2016 | EML | Venting and Flaring EA | Bureau of Land Management (BLM) | Haugrud, Kevin | Amanda Leiter | N/A | 2077_VF_Venting_and_Flaring_EA.pdf | Attorney-Client Privilege, Attorney Work Product Privilege, and Deliberative Process Privilege | Privileged email communication from Jack Haugrud to Amanda Leiter and comments on attached document from Jack Haugrud and Josh Kaplowitz. | Privileged portions of document redacted |
| 2079 | VF_0183293 | VF_0183607 | 1/14/2016 | EML | Final copies of docs | Bureau of Land Management (BLM) | Leiter, Amanda | Faith Bremner, Mark Lawyer | N/A | 2079_VF_Final_copies_of_docs.pdf | Deliberative Process Privilege | Document contains an attachment of a draft of the rule and the draft contains privileged comments. | Privileged portions of document redacted |
| 2081 | VF_0183647 | VF_0183685 | 1/12/2016 | EML | V&F draft text | Bureau of Land Management (BLM) | Schneider, Janice | Amanda Leiter | N/A | 2081_VF_V&F_draft_reg.pdf | Deliberative Process Privilege | Document contains draft of rule with comment from Janice Schneider. | Privileged portions of document redacted |
| 2082 | VF_0183686 | VF_0183706 | 1/3/2016 | EML | comments on report to congress | Bureau of Land Management (BLM) | Schneider, Janice | Amanda Leiter | N/A | 2082_VF_comments_on_report_to_congress.pdf | Deliberative Process Privilege | Document contains an attached report to Congress with deliberative comments from Janice Schneider. | Privileged portions of document redacted |
| 2086 | VF_0183791 | VF_0184248 | 12/24/2015 | EML | Venting/Flaring - ESA consultations (and reference thereto in EA) | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Bryce Barlan, Alexandra Teitz, Amanda Leiter, Silvia Riechel, Karen Hawbecker, Christopher Rhymes, Briana Collier | N/A | 2086_VF_Venting_Flaring_ESA_consultations_and_reference_thereto_in_EA.pdf | Attorney-Client Privilege, and Deliberative Process Privilege | Document contains privileged email communications from Briana Collier, Josh Kaplowitz, Alexandra Teitz, and Amanda Leiter as well as an attached draft with comments these folks and attorney Richard McNeer. | Privileged portions of document redacted |
| 2091 | VF_0184303 | VF_0184311 | 12/19/2015 | EML | VF page 113 | Bureau of Land Management (BLM) | Schneider, Janice | Amanda Leiter | N/A | 2091_VF_VF_page_113.pdf | Deliberative Process Privilege | Email chain contains privileged communication between Janice Schneider and Amanda Leiter. | Entire document withheld from AR |
| 2092 | VF_0184312 | VF_0184313 | 12/17/2015 | EML | Rules Ready to Conclude | Bureau of Land Management (BLM) | Levenbach, Stuart | Amanda Leiter | N/A | 2092_VF_Rules_Ready_to_Conclude.pdf | Deliberative Process Privilege | Email chain contains privileged communication from Stuart Levenbach to Amanda Leiter | Entire document withheld from AR |
| 2095 | VF_0184367 | VF_0184411 | 11/12/2015 | EML | GGFR Follow-Up Call | Bureau of Land Management (BLM) | Juncker, Debra | Amanda Leiter, Maurice LeFranc, Alexandra Teitz, Kathleen Schoener, Carey Bylin, Amanda CurryBrown, Candace Vahlsing, Pamela Franklin, David Downes, Scott Bartos, Brooke Hobbie, Paul Bodnar, Ben DeAngelo, Rick Duke, Karen Florini, Julie Cerqueira, Robert Ichord, Timothy Williamson, Melanie Nakagawa, Griffin Thompson, Paul Gunning | N/A | 2095_VF_GGFR_Followup_Call.pdf | Deliberative Process Privilege | Document contains privileged inter-agency communication regarding the Zero Routine Flaring by 2030 Initiative | Entire document withheld from AR |
| 2096 | VF_0184412 | VF_0184425 | 11/24/2015 | EML | Tomorrow and | Bureau of Land Management (BLM) | Leiter, Amanda | Janice Schneider | N/A | 2096_VF_Tomorrow_and.pdf | Deliberative Process Privilege | Email chain contains privileged communication between Janice Schneider and Amanda Leiter. | Privileged portions of document redacted |
| 2097 | VF_0184426 | VF_0184429 | 11/24/2015 | EML | Thanks! | Bureau of Land Management (BLM) | Leiter, Amanda | Michael Anderson | N/A | 2097_VF_Thanks.pdf | Deliberative Process Privilege | Document contains privileged attachment that summarizes changes to the rule. | Privileged portions of document redacted |
| 2098 | VF_0184430 | VF_0184487 | 11/23/2015 | EML | Here's what I came up with | Bureau of Land Management (BLM) | Leiter, Amanda | Dylan Fuge | N/A | 2098_VF_Here's_what_I_came_up_with.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Document contains privileged email communication from Amanda Leiter and Dylan Fuge and comments on the attached document from Amanda Leiter, Dylan Fuge, Chris Rhymes, and Alexandra Teitz. | Privileged portions of document redacted |
| 2100 | VF_0184499 | VF_0184525 | 11/18/2015 | EML | Regarding World Bank Zero Flaring Initiative | Bureau of Land Management (BLM) | Stevens, Jack | Robert Anderson, Amanda Leiter, Eric Wilson | N/A | 2100_VF_Regarding_World_Bank_Zero_Flaring.pdf | Deliberative Process Privilege | Document contains privileged inter-agency communication regarding the Zero Routine Flaring by 2030 Initiative | Entire document withheld from AR |
| 2101 | VF_0184526 | VF_0184535 | 11/17/2015 | EML | USG Discussion on GGFR Zero Flaring Initiative - follow-up call TOMORROW, Nov. 18 at 3 p.m. | Bureau of Land Management (BLM) | Leiter, Amanda | Lawrence Roberts, Kevin Washburn, Michael Black, David Downes | N/A | 2101_VF_USG_Discussion_on_GGFR_Zero_Flaring.pdf | Deliberative Process Privilege | Document includes privileged email communication from Amanda Leiter and Lawrence Roberts, as well as an attached deliberative document that discusses BIA's take on substantive issues discussed in inter-agency review. | Entire document withheld from AR |
| 2103 | VF_0184564 | VF_0184572 | 11/5/2015 | EML | Meeting to discuss onshore O&G royalties | Bureau of Land Management (BLM) | Leiter, Amanda | Greg Gould, Dylan Fuge, Linda Lance, Alexandra Teitz | N/A | 2103_VF_Meeting_to_discuss_onshore_O&G_royalties.pdf | Deliberative Process Privilege | Email chain that contains privileged email communication from Amanda Leiter | Privileged portions of document redacted |
| 2108 | VF_0184662 | VF_0184661 | 10/28/2015 | EML | Briefing Materials for API Meeting | Bureau of Land Management (BLM) | Cardinale, Richard | Amanda Leiter | N/A | 2108_VF_Briefing_Materials_for_API_Meeting.pdf | Deliberative Process Privilege | Document contains an attachment that contains deliberative comments from Richard Cardinale. | Privileged portions of document redacted |
| 2112 | VF_0184722 | VF_0184725 | 10/16/2015 | EML | Royalty | Bureau of Land Management (BLM) | Leiter, Amanda | Dylan Fuge, Kevin Haugrud | N/A | 2112_VF_Royalty.pdf | Deliberative Process Privilege | Email chain contains privileged email communication from Amanda Leiter and Dylan Fuge. | Privileged portions of document redacted |
| 2115 | VF_0184778 | VF_0184779 | 10/14/2015 | EML | Status/Qs | Bureau of Land Management (BLM) | Leiter, Amanda | Janice Schneider | N/A | 2115_VF_Status_Qs.pdf | Deliberative Process Privilege | Privileged email communication between Amanda Leiter and Janice Schneider regarding litigation settlement discussions and staffing. | Entire document withheld from AR |
| 2116 | VF_0184780 | VF_0184839 | 9/28/2015 | EML | Update GAO/OIG Ext. Memo | Bureau of Land Management (BLM) | Fuge, Dylan | Janice Schneider, Amanda Leiter, Linda Lance, Anita Bilbao, Kelly Orr | N/A | 2116_VF_Update_GAO_OIG_Ext_Memo.pdf | Deliberative Process Privilege | Document contains privileged email communications between policy-makers in response to recommendations issued by the OAG and OIG. Attached document concerns extension requests from Janice Schneider to the Office of Financial Management. | Entire document withheld from AR |
| 2117 | VF_0184840 | VF_0184871 | 9/24/2015 | EML | Revised Extension Memo | Bureau of Land Management (BLM) | Schneider, Janice | Amanda Leiter | N/A | 2117_VF_Revised_Extension_Memo.pdf | Deliberative Process Privilege | Document contains privileged email communications between policy-makers in response to recommendations issued by the OAG and OIG. Attached document concerns extension requests from Janice Schneider to the Office of Financial Management. | Entire document withheld from AR |
| 2118 | VF_0184872 | VF_0184887 | 9/24/2015 | EML | GAO/OIG Extension Request Memo | Bureau of Land Management (BLM) | Schneider, Janice | Amanda Leiter | N/A | 2118_VF_GAO_IG_Extension_Request_Memo.pdf | Deliberative Process Privilege | Document contains privileged email communications between policy-makers in response to recommendations issued by the OAG and OIG. Attached document concerns extension requests from Janice Schneider to the Office of Financial Management. | Entire document withheld from AR |
| 2119 | VF_0184888 | VF_0184946 | 9/18/2015 | EML | OIG/GAO Extension request memo | Bureau of Land Management (BLM) | Blackstun, David | Janice Schneider, Richard Cardinale, Amanda Leiter | N/A | 2119_VF_OIG_GAO_Extension_request_memo.pdf | Deliberative Process Privilege | Document contains privileged email communications between policy-makers in response to recommendations issued by the OAG and OIG. Attached document concerns extension requests from Janice Schneider to the Office of Financial Management. | Entire document withheld from AR |
| 2120 | VF_0184947 | VF_0185100 | 9/17/2015 | EML | Here's the final version with those minor SOL edits in redline, FYI | Bureau of Land Management (BLM) | Leiter, Amanda | James Tichenor | N/A | 2120_VF_Here's_the_final_version_with_those_minor_SOL_edits_in_redline_FYI_2.pdf | Deliberative Process Privilege | Document contains attachment that has comments on a draft RIA. | Privileged portions of document redacted |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name | Applicable Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2121 | VF_0185101 | VF_0185456 | 9/3/2015 | EML | VF -- IMPORTANT | Bureau of Land Management (BLM) | Leiter, Amanda | Michael Nedd, Silvia Riechel, Janice Schneider, Linda Lance, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Ian Senio, Timothy Spisak, Alexandra Teitz, James Tichenor, Amanda Leiter | N/A | 2121_VF_IMPORTANT.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Document contains attachment that has deliberative comments, as well as comments relaying legal advice, on a draft RIA between policy-makers and attorneys. | Privileged portions of document redacted |
| 2122 | VF_0185457 | VF_0186108 | 9/10/2015 | EML | Revised VF RIA | Bureau of Land Management (BLM) | Tichenor, James | Michael Nedd, Silvia Riechel, Janice Schneider, Linda Lance, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Ian Senio, Timothy Spisak, Alexandra Teitz, Amanda Leiter | N/A | 2122_VF_Revised_VF_RIA.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Document contains email communications between Amanda Leiter and James Tichenor, some of which include technical questions from Amanda, as well as emails from Mike Nedd and Alexandra Teitz. The attached RIA contains draft comments from policy-makers and attorneys. | Privileged portions of document redacted |
| 2123 | VF_0186109 | VF_0186260 | 9/8/2015 | EML | | Bureau of Land Management (BLM) | Tichenor, James | Amanda Leiter | N/A | 2123_VF_.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Document contains attached draft RIA with comments from policy-makers and attorneys. | Privileged portions of document redacted |
| 2124 | VF_0186261 | VF_0186561 | 9/2/2015 | EML | Latest VF RIA | Bureau of Land Management (BLM) | Leiter, Amanda | Michael Nedd, Silvia Riechel, Janice Schneider, Linda Lance, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Ian Senio, Timothy Spisak, Alexandra Teitz, James Tichenor, Amanda Leiter | N/A | 2124_VF_Lastest_VF_RIA.pdf | Attorney-Client Privilege | Document contains attached draft RIA with comments that relay legal advice from Josh Kaplowitz. | Privileged portions of document redacted |
| 2125 | VF_0186562 | VF_0186564 | 9/2/2015 | EML | question | Bureau of Land Management (BLM) | Schneider, Janice | Amanda Leiter | N/A | 2125_VF_question.pdf | Deliberative Process Privilege | Email chain between Janice Schneider and Amanda Leiter that contains a substantive question. | Privileged portions of document redacted |
| 2127 | VF_0186714 | VF_0186735 | 9/1/2015 | EML | reg text | Bureau of Land Management (BLM) | Schneider, Janice | Amanda Leiter | N/A | 2127_VF_reg_text.pdf | Deliberative Process Privilege | E-mail attachment is draft regulation text with comments from Alexandra Teitz and Amanda Leiter. | Privileged portions of document redacted |
| 2129 | VF_0186748 | VF_0186749 | 8/26/2015 | EML | VF decision tree | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Amanda Leiter, Silvia Riechel, Karen Hawbecker | N/A | 2129_VF_VF_decision_tree.pdf | Attorney-Client Privilege | Document contains email communication from Josh Kaplowitz to Amanda Leiter, as well as an attachment that clarifies the legal process of the VF rule. | Entire document withheld from AR |
| 2130 | VF_0186750 | VF_0186753 | 8/12/2015 | EML | VF rule mtg | Bureau of Land Management (BLM) | Leiter, Amanda | Janice Schneider | N/A | 2130_VF_VF_rule_mtg.pdf | Deliberative Process Privilege | Document contains email communication between Amanda Leiter and Janice Schneider regarding policy concerns. | Privileged portions of document redacted |
| 2133 | VF_0186765 | VF_0186871 | 11/11/2016 | EML | RTC question | Bureau of Land Management (BLM) | Teitz, Alexandra | James Tichenor, Timothy Spisak, Brian Heninger | N/A | 2133_VF_RTC_question.pdf | Deliberative Process Privilege | Document contains privileged communication regarding certain responses to comments. | Privileged portions of document redacted |
| 2134 | VF_0186872 | VF_0186945 | 11/10/2016 | EML | Preamble text -- item 1 | Bureau of Land Management (BLM) | Teitz, Alexandra | Stuart Levenbach, Amanda Leiter, Jim Laity | N/A | 2134_VF_Preamble_text_item_1.pdf | Attorney-Client Privilege and Deliberative Process Privilege | 60-page email chain contains privileged deliberations from inter-agency review, as does draft preamble excerpt that follows. | Entire document withheld from AR |
| 2135 | VF_0186946 | VF_0186970 | 11/8/2016 | EML | Follow up on Storage vessels | Bureau of Land Management (BLM) | Cozzie, David | Alexandra Teitz | N/A | 2135_VF_Follow_up_on_storage_vessels.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Privileged inter-agency communication regarding storage vessel provision description in preamble. | Entire document withheld from AR |
| 2137 | VF_0187024 | VF_0187114 | 10/31/2016 | EML | EOP comments on **Preamble and RIA** DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) | Bureau of Land Management (BLM) | Levenbach, Stuart | Kerry Rodgers | N/A | 2137_VF_EOP_comments_on_Preamble_and_RIA_DOIBLM.pdf | Deliberative Process Privilege | Document includes privileged email communication regarding EOP comments on Preamble and RIA from Alexandra Teitz, Amanda Leiter, Stuart Levenbach, and Kerry Rodgers from internal and inter-agency review. | Entire document withheld from AR |
| 2138 | VF_0187115 | VF_0187156 | 10/9/2016 | EML | VF Preamble - Q about 3161.1 | Bureau of Land Management (BLM) | Leiter, Amanda | Dylan Fuge, Alexandra Teitz | N/A | 2138_VF_Preamble_Q_about_3161.1.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Document includes privileged email communication from Amanda Leiter, Dylan Fuge, and legal advice from Chris Rhymes. | Privileged portions of document redacted |
| 2141 | VF_0187180 | VF_0187233 | 9/19/2016 | EML | EPA comments DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) | Bureau of Land Management (BLM) | Levenbach, Stuart | Mark Lawyer | N/A | 2141_VF_EPA_comments_DOIBLM_Waste_Prevention_Production.pdf | Deliberative Process Privilege | Document contains attached draft of rule with inter-agency review from EPA. | Privileged portions of document redacted |
| 2142 | VF_0187234 | VF_0187350 | 9/14/2016 | EML | DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) | Bureau of Land Management (BLM) | Rodgers, Kerry | Alexandra Teitz, Amanda Leiter, Mark Lawyer, Benjamin Nussdorf | N/A | 2142_VF_DOIBLM_Waste_prevention_production_subject.pdf | Attorney-Client Privilege, Attorney Work Product Privilege, and Deliberative Process Privilege | Document contains an attached draft of rule with interagency review comments from Department of Justice. Draft also contains comments from Solicitor's Office (Chris Rhymes and Josh Kaplowitz). | Privileged portions of document redacted |
| 2153 | VF_0187436 | VF_0187497 | 8/1/2016 | EML | VF - possible language changes for OOOGa cross-references | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Alexandra Teitz, Christopher Rhymes | N/A | 2153_VF_possible_language_changes_for_OOOGa_crossrefs.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Document contains privileged email communications from Alexandra Teitz and legal advice given by Josh Kaplowitz. Attached draft of rule contains comments from policy-makers and attorneys. | Privileged portions of document redacted |
| 2155 | VF_0187523 | VF_0187539 | 7/27/2016 | EML | Draft memo re: avoidable loss | Bureau of Land Management (BLM) | Hawbecker, Karen | Amanda Leiter, Linda Lance, Alexandra Teitz, Christopher Rhymes, Joshua Kaplowitz | N/A | 2155_VF_Draft_memo_re_avoidable_loss.pdf | Attorney-Client Privilege | E-mail from Karen Hawbecker (Associate Solicitor) transmitting draft legal memorandum regarding "avoidably lost" oil and gas. | Entire document withheld from AR |
| 2159 | VF_0187578 | VF_0187693 | 6/16/2016 | EML | FWS Consult Options | Bureau of Land Management (BLM) | Franke, Nicholas | Briana Collier, Amanda Leiter, Alexandra Teitz, Joshua Kaplowitz | N/A | 2159_VF_FWS_Consult_options.pdf | Deliberative Process Privilege | E-mail exchange between Nick Franke (BLM), Amanda Leiter (Deputy Assistant Secretary), and Alexandra Teitz (Counselor to BLM Director), and Briana Collier (Solicitor's Office, Attorney-Advisor) regarding species-list options for consultation with Fish and Wildlife Service. Draft memorandum to Joanne Schneider (Assistant Secretary) regarding the consultation included as an attachment. | Entire document withheld from AR |
| 2162 | VF_0187700 | VF_0187707 | 6/16/2016 | EML | State variances in waste rule issues and meeting request | Bureau of Land Management (BLM) | Teitz, Alexandra | Linda Lance, Michael Nedd, Amanda Leiter, Karen Hawbecker, Joshua Kaplowitz, Christopher Rhymes, Timothy Spisak, Yolando Mack-Thompson, Dawn Pagenkopf | N/A | 2162_VF_State_variances_in_waste_rule_issues_and_meeting.pdf | Attorney-Client Privilege | Email communication from Alexandra Teitz seeking legal advice from SOL attorneys. | Privileged portions of document redacted |
| 2163 | VF_0187708 | VF_0187718 | 6/15/2016 | EML | VF | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Linda Lance, Christopher Rhymes, Alexandra Teitz | N/A | 2163_VF_VF.pdf | Attorney-Client Privilege | Document contains attachment from Josh Kaplowitz providing a list of legal issues being examined by the Solicitor's Office. | Privileged portions of document redacted |
| 2164 | VF_0187719 | VF_0187725 | 6/2/2016 | EML | Paper for discussion of VF issues | Bureau of Land Management (BLM) | Teitz, Alexandra | Janice Schneider, Linda Lance, Michael Nedd, Amanda Leiter, Karen Hawbecker, David Blackstun, Timothy Spisak, Eric Jones, Brian Heninger, Joshua Kaplowitz, Christopher Rhymes, James Tichenor, Briana Collier, Nicholas Franke | N/A | 2164_VF_Paper_for_discussion_of_VF_issues.pdf | Deliberative Process Privilege | Document contains email communication from Alexandra Teitz to Mike Nedd and Janice Schneider. Attached document contains deliberative memo addressing policy options and legal issues. | Privileged portions of document redacted |
| 2170 | VF_0187850 | VF_0187879 | 4/24/2016 | EML | Materials for Dep. Sec. Meeting with ConocoPhillips | Bureau of Land Management (BLM) | Fuge, Dylan | Richard Cardinale, Amanda Leiter, David Blackstun, Faith Bremner, Anita Bilbao, Michael Nedd, Karen Mouritsen | N/A | 2170_VF_Materials_for_Dep._Sec._Meeting_with_ConocoPhillips.pdf | Deliberative Process Privilege | Briefing memoranda and other informational materials from Mike Nedd (BLM Assistant Director) to Michael Connor (Deputy Secretary). | Privileged portions of document redacted |
| 2171 | VF_0187880 | VF_0187891 | 4/20/2016 | EML | Materials for ConocoPhillips meeting | Bureau of Land Management (BLM) | Teitz, Alexandra | Richard Cardinale, Michael Nedd, Dylan Fuge | N/A | 2171_VF_Materials_for_ConocoPhillips_meeting.pdf | Deliberative Process Privilege | Briefing memoranda and other informational materials from Mike Nedd (BLM Assistant Director) to Michael Connor (Deputy Secretary). | Privileged portions of document redacted |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name | Applicable Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2173 | VF_0188468 | VF_0188616 | 4/15/2016 | EML | State/federal authority | Bureau of Land Management (BLM) | Teitz, Alexandra | Amanda Leiter, Christopher Rhymes, Joshua Kaplowitz | N/A | 2173_VF_State_federal_authority.pdf | Deliberative Process Privilege and Attorney-Client Privilege | E-mail from Alexandra Teitz (Counselor to the BLM Director) to Amanda Leiter (Deputy Assistant Secretary), Chris Rhymes (Solicitor's Office, Attorney-Advisor) and Josh Kaplowitz (Solicitor's Office, Attorney-Advisor) regarding state and federal legal authority. Materials pertinent to Teitz's questions are attached by Solicitor's Office consideration. | Entire document withheld from AR |
| 2179 | VF_0188713 | VF_0188725 | 3/7/2016 | EML | Background Materials for Meeting with Conoco-Phillips | Bureau of Land Management (BLM) | Teitz, Alexandra | David Blackstun, Linda Lance, Anita Bilbao, Kelly Orr, Richard Cardinale, Amanda Leiter, Michael Nedd | N/A | 2179_VF_Background_Materials_for_Meeting_with_Conoco-Phillips.pdf | Deliberative Process Privilege | Briefing memorandum from Mike Nedd (BLM Assistant Director) to Michael Connor (Deputy Secretary). Other informational materials for use by Amanda Leiter (Deputy Assistant Secretary) and Janice Schneider (Assistant Secretary). | Entire document withheld from AR |
| 2180 | VF_0188726 | VF_0188798 | 3/3/2016 | EML | BIA ROW Regulation | Bureau of Land Management (BLM) | Rhymes, Christopher | Stephen Simpson, Alexandra Teitz, Joshua Kaplowitz | N/A | 2180_VF_BIA_ROW_Regulations.pdf | Attorney-Client Privilege | E-mail communication between Chris Rhymes (Solicitor's Office, Attorney-Advisor) and Stephen Simpson (Solicitor's Office, Attorney-Advisor) regarding Bureau of Indian Affairs regulations. | Privileged portions of document redacted |
| 2187 | VF_0188866 | VF_0188880 | 1/22/2016 | EML | Venting & Flaring Announcement | Bureau of Land Management (BLM) | Craig Leff | BLM_ELT (blm_elt@blm.gov), BLM_Field_Comm (BLM_Field_Comm@blm.gov), BLM_WO_100_POLICY (blm_wo_100_policy@blm.gov), Jeff Krauss, Matthew Spangler, Peter Mali, Beverly Winston, Patrick Wilkinson, Cynthia Moses-Nedd | N/A | 2187_VF_Venting_and_Flaring_Announcement.pdf | Deliberative Process Privilege | Internal draft "Q&A" document pertaining to the proposed rule. | Privileged portions of document redacted |
| 2188 | VF_0188881 | VF_0188889 | 1/18/2016 | EML | Memo for Secretary on venting/flaring proposal | Bureau of Land Management (BLM) | Alexandra Teitz | Lindsey Wagner-Oveson, dailybriefingbinder OS (dailybriefingbinder@ios.gov) Janice Schneider, Linda Lance, Neil Kornze, Kevin Haugrud, Amanda Leiter, Elizabeth Klein, Karen Hawbecker, Anita Bilbao | N/A | 2188_VF_Memo_for_Secretary_on_venting_flaring_proposal.pdf | Deliberative Process Privilege | E-mail communicating Briefing Memorandum for the Secretary of the Interior regarding proposed rule. Briefing Memorandum for the Secretary is attached to the e-mail. | Entire document withheld from AR |
| 2189 | VF_0188890 | VF_0188909 | 1/7/2016 | EML | More VF text | Bureau of Land Management (BLM) | Amanda Leiter | Stuart Levenbach, Aaron Szabo, Alexandra Teitz, Mark Lawyer | N/A | 2189_VF_More_VF_text.pdf | Deliberative Process Privilege | E-mail communications between Mike Nedd (BLM Assistant Director), Alexandra Teitz (Counselor to the BLM Director), and Stuart Levenbach (OIRA) regarding draft regulation text and draft preamble text for the proposed rule. | Entire document withheld from AR |
| 2190 | VF_0188910 | VF_0188923 | 1/5/2016 | EML | Getbacks from today's call | Bureau of Land Management (BLM) | Stuart Levenbach | Alexandra Teitz, Amanda Leiter | N/A | 2190_VF_Getbacks_from_todays_call.pdf | Deliberative Process Privilege | E-mail communications between Amanda Leiter (Deputy Assistant Secretary), Alexandra Teitz (Counselor to the BLM Director), and Stuart Levenbach (OIRA) regarding draft regulation text and draft preamble text for the proposed rule. | Entire document withheld from AR |
| 2191 | VF_0188924 | VF_0189410 | 12/24/2015 | EML | Venting/Flaring - ESA consultations (and reference thereto in EA) | Bureau of Land Management (BLM) | Joshua Kaplowitz | Bryce Barlan, Alexandra Teitz, Amanda Leiter, Silvia Riechel, Karen Hawbecker, Christopher Rhymes, Briana Collier | N/A | 2191_VF_Venting_Flaring_ESA_consultations_and_ref_thereto_in_EA.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Communications from Josh Kaplowitz and Briana Collier (Solicitor's Office, Attorney-Advisors) to BLM regarding compliance with various environmental statutes including the Endangered Species Act. Communications from BLM in response to Solicitor's advice. | Privileged portions of document redacted |
| 2191 | VF_0188924 | VF_0189410 | 12/24/2015 | EML | Venting/Flaring - ESA consultations (and reference thereto in EA) | Bureau of Land Management (BLM) | Joshua Kaplowitz | Bryce Barlan, Alexandra Teitz, Amanda Leiter, Silvia Riechel, Karen Hawbecker, Christopher Rhymes, Briana Collier | N/A | 2191_VF_Venting_Flaring_ESA_consultations_and_ref_thereto_in_EA.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Comments from Josh Kaplowitz, Briana Collier, and Chris Rhymes (Solicitor's Office, Attorney-Advisors) as well as Alexandra Teitz (Counselor to the BLM Director) and Amanda Leiter (Deputy Assistant Secretary) have been redacted. | Privileged portions of document redacted |
| 2192 | VF_0189411 | VF_0189633 | 12/22/2015 | EML | EPA comments on Revised draft of Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) [Please see 2192_VF_EPA_comments_on_Revised_draft_of_Waste_su pp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Stuart Levenbach | Mark Lawyer | N/A | 2192_VF_EPA_comments_on_Revised_draft_of_Waste.pdf | Deliberative Process Privilege | E-mail from Stuart Levenbach (OIRA) communicating EPA's comments on the proposed rule. | Privileged portions of document redacted |
| 2192 | VF_0189411 | VF_0189633 | 12/22/2015 | EML | EPA comments on Revised draft of Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) [Please see 2192_VF_EPA_comments_on_Revised_draft_of_Waste_su pp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Stuart Levenbach | Mark Lawyer | N/A | 2192_VF_EPA_comments_on_Revised_draft_of_Waste.pdf | Deliberative Process Privilege | Interagency review comments from EPA on draft regulatory impact analysis for the proposed rule. | Privileged portions of document redacted |
| 2193 | VF_0189634 | VF_0189662 | 12/22/2015 | EML | EOP comments on BLM waste prevention proposed rule | Bureau of Land Management (BLM) | Stuart Levenbach | Mark Lawyer | N/A | 2193_VF_EOP_comments_on_BLM_waste_presention_pr.pdf | Deliberative Process Privilege | E-mail from Stuart Levenbach communicating OIRA's comments on draft regulatory impact analysis for the proposed rule | Privileged portions of document redacted |
| 2193 | VF_0189634 | VF_0189662 | 12/22/2015 | EML | EOP comments on BLM waste prevention proposed rule | Bureau of Land Management (BLM) | Stuart Levenbach | Mark Lawyer | N/A | 2193_VF_EOP_comments_on_BLM_waste_presention_pr.pdf | Deliberative Process Privilege | OIRA's comments on the draft regulatory impact analysis have been redacted. | Privileged portions of document redacted |
| 2194 | VF_0225777 | VF_0225801 | 12/21/2015 | EML | SBA comment on Revised draft of Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) | Bureau of Land Management (BLM) | Levenbach, Stuart | Amanda Leiter, Mark Lawyer Alexandra Teitz | N/A | 2194_VF_SBA_comment_on_Revised_draft_of_Waste_Prevention_supp.pdf | Deliberative Process Privilege | E-mail from Stuart Levenbach (OIRA) recounting communications from him to SBA. | Privileged portions of document redacted |
| 2195 | VF_0189888 | VF_0189890 | 12/18/2015 | EML | EPA comments on Revised draft of Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) | Bureau of Land Management (BLM) | Stuart Levenbach | | N/A | 2195_VF_EPA_comments_on_Revised_draft_of_Waste_Prevention_Production.pdf | Deliberative Process Privilege | E-mail from Stuart Levenbach (OIRA) communicating supplemental EPA comments on the proposed rule. | Entire document withheld from AR |
| 2196 | VF_0189891 | VF_0190221 | 12/15/2015 | EML | EPA comments on Revised draft of Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) | Bureau of Land Management (BLM) | Stuart Levenbach | Mark Lawyer | N/A | 2196_VF_EPA_comments_on_Revised_draft_of_Waste_Prevention_Production.pdf | Deliberative Process Privilege | E-mails from Stuart Levenbach (OIRA) communicating EPA's comments on the proposed rule. | Privileged portions of document redacted |
| 2196 | VF_0189891 | VF_0190221 | 12/15/2015 | EML | EPA comments on Revised draft of Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) | Bureau of Land Management (BLM) | Stuart Levenbach | Mark Lawyer | N/A | 2196_VF_EPA_comments_on_Revised_draft_of_Waste_Prevention_Production.pdf | Deliberative Process Privilege | EPA's comments on draft preamble to proposed rule have been redacted. | Privileged portions of document redacted |
| 2198 | VF_0190230 | VF_0190232 | 12/16/2015 | EML | EOP comments on BLM Venting and Flaring Rule Passback | Bureau of Land Management (BLM) | Stuart Levenbach | Mark Lawyer | N/A | 2198_VF_EOP_Comments_on_BLM_VF_Rule_Passback.pdf | Deliberative Process Privilege | E-mail from Stuart Levenbach (OIRA) communicating comments from the Executive Office of the President (EOP) on the proposed rule. | Entire document withheld from AR |
| 2200 | VF_0190236 | VF_0190265 | 12/11/2015 | EML | DCN: NPS0019908 - NPS Comments on EPA Proposed Oil and Gas Rules Germane to Air | Bureau of Land Management (BLM) | Mark_Lawyer@ios.gov | Alexandra Teitz | N/A | 2200_VF_DCN_NPS0019908_NPS_Comments_on_EPA.pdf | Deliberative Process Privilege | National Parks Service (NPS) interagency review comments on the EPA's proposed rulemaking (Managing Emissions from Oil and Natural Gas Production in Indian Country). E-mail communications among Alexandra Teitz (Counselor to the BLM Director), Tim Spisak (BLM), Linda Lance (Deputy BLM Director), and Mike Nedd (BLM Assistant Director) regarding NPS comments. | Entire document withheld from AR |
| 2202 | VF_0190418 | VF_0190428 | 11/24/2015 | EML | Update on vf | Bureau of Land Management (BLM) | Alexandra Teitz | Neil Kornze, Linda Lance | N/A | 2202_VF_Update_on_vf.pdf | Deliberative Process Privilege | E-mail communication between Alexandra Teitz (Counselor to the BLM Director) and Neil Kornze (BLM Director) in which Alexandra outlines recent developments with the draft proposed rule and the interagency review process. Document summarizing recent developments for Director Kornze is attached to the e-mail. | Entire document withheld from AR |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name | Applicable Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2203 | VF_0190459 | VF_0190459 | 11/24/2015 | EML | Royalty text | Bureau of Land Management (BLM) | Amanda Leiter | Dylan Fuge, Alexandra Teitz | N/A | 2203_VF_Royalty_text.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Communication from Amanda Leiter (Deputy Assistant Secretary) to Alexandra Teitz (Counselor to the BLM Director) and the Solicitor's Office (Silvia Riechel, Josh Kaplowitz, Chris Rhymes) regarding draft regulation text. | Privileged portions of document redacted |
| 2203 | VF_0190459 | VF_0190459 | 11/24/2015 | EML | Royalty text | Bureau of Land Management (BLM) | Amanda Leiter | Dylan Fuge, Alexandra Teitz | N/A | 2203_VF_Royalty_text.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Dylan Fuge (Special Assistant to the BLM Director) have been redacted. | Privileged portions of document redacted |
| 2204 | VF_0190460 | VF_0190462 | 11/13/2015 | EML | OIRA list | Bureau of Land Management (BLM) | Alexandra Teitz | Joshua Kaplowitz | N/A | 2204_VF_OIRA_list.pdf | Deliberative Process Privilege and Attorney-Client Privilege | E-mail from Alexandra Teitz (Counselor to the BLM Director) to Josh Kaplowitz (Solicitor's Office, Attorney-Advisor) regarding BLM's proposed changes in response to OIRA. Draft document summarizing proposed changes is attached. | Entire document withheld from AR |
| 2205 | VF_0190463 | VF_0190473 | 11/4/2015 | EML | Following up on our royalties conversation from yesterday | Bureau of Land Management (BLM) | Amanda Leiter | Stuart Levenbach, Aaron Szabo, Amanda Thomas, Alexandra Teitz | N/A | 2205_VF_Following_up_on_our_royalties_conversation.pdf | Deliberative Process Privilege | E-mail communications between Stuart Levenbach (OIRA) and Amanda Leiter regarding proposed regulation text. E-mail communications between Alexandra Teitz (Counselor to the BLM Director) and BLM staff regarding the draft regulation text. | Entire document withheld from AR |
| 2206 | VF_0190474 | VF_0190477 | 11/4/2015 | EML | Royalty language for VF | Bureau of Land Management (BLM) | Amanda Leiter | Karen Hawbecker, Joshua Kaplowitz, Silvia Riechel, Alexandra Teitz | N/A | 2206_VF_Royalty_language_for_VF.pdf | Attorney-Client Privilege | Communication from Amanda Leiter (Deputy Assistant Secretary) to Karen Hawbecker (Associate Solicitor), Silvia Riechel (Assistant Solicitor), and Josh Kaplowitz (Attorney-Advisor) for Solicitor's Office advice on draft regulation text. | Entire document withheld from AR |
| 2207 | VF_0190478 | VF_0190483 | 11/4/2015 | EML | Draft royalty reg text | Bureau of Land Management (BLM) | Amanda Leiter | Alexandra Teitz, Dylan Fuge | N/A | 2207_VF_Draft_royalty_reg_text.pdf | Deliberative Process Privilege | Communication from Amanda Leiter (Deputy Assistant Secretary) providing analysis of draft regulation text. | Privileged portions of document redacted |
| 2208 | VF_0190484 | VF_0190486 | 10/27/2015 | EML | Additional OIRA comments on BLM Waste Prevention rule | Bureau of Land Management (BLM) | Stuart Levenbach | Mark Lawyer | N/A | 2208_VF_Additional_OIRA_comments_on_BLM_Waste_Prevention_Rule.pdf | Deliberative Process Privilege | E-mail from Stuart Levenbach (OIRA) communicating "additional OIRA comments" on the proposed rule. | Entire document withheld from AR |
| 2209 | VF_0190487 | VF_0190809 | 10/20/2015 | EML | EOP comments on Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) | Bureau of Land Management (BLM) | Stuart Levenbach | Mark Lawyer | N/A | 2209_VF_EOP_comments_on_Waste_Prevention_Production_Subject.pdf | Deliberative Process Privilege | E-mail from Stuart Levenbach (OIRA) communicating additional comments from EOP staff. | Privileged portions of document redacted |
| 2209 | VF_0190487 | VF_0190809 | 10/20/2015 | EML | EOP comments on Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) | Bureau of Land Management (BLM) | Stuart Levenbach | Mark Lawyer | N/A | 2209_VF_EOP_comments_on_Waste_Prevention_Production_Subject.pdf | Deliberative Process Privilege | Comments from EOP staff on draft proposed rule have been redacted. | Privileged portions of document redacted |
| 2210 | VF_0190810 | VF_0191165 | 10/20/2015 | EML | EOP comments on Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) | Bureau of Land Management (BLM) | Stuart Levenbach | Mark Lawyer | N/A | 2210_VF_EOP_comments_on_Waste_Prevention_Production_Subject_to_Royalties.pdf | Deliberative Process Privilege | Communication from Amanda Leiter (Deputy Assistant Secretary) to Alexandra Teitz (Counselor to the BLM Director) analyzing EOP comment on proposed rule. | Privileged portions of document redacted |
| 2210 | VF_0190810 | VF_0191165 | 10/20/2015 | EML | EOP comments on Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) | Bureau of Land Management (BLM) | Stuart Levenbach | Mark Lawyer | N/A | 2210_VF_EOP_comments_on_Waste_Prevention_Production_Subject_to_Royalties.pdf | Deliberative Process Privilege | Comments from EOP staff on draft proposed rule have been redacted. | Privileged portions of document redacted |
| 2211 | VF_0191166 | VF_0191172 | 10/16/2015 | EML | DOE comments on Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) | Bureau of Land Management (BLM) | Stuart Levenbach | Mark Lawyer | N/A | 2211_VF_DOE_comments_on_Waste_Prevention_Production.pdf | Deliberative Process Privilege | Comments from the Department of Energy on the proposed rule have been redacted. | Privileged portions of document redacted |
| 2212 | VF_0191173 | VF_0191177 | 10/15/2015 | EML | V/F rule: "undue hardship" in the MLA | Bureau of Land Management (BLM) | Joshua Kaplowitz | Karen Hawbecker, Silvia Riechel, Amanda Leiter, Alexandra Teitz, Kevin Haugrud | N/A | 2212_VF_VF_rule_undue_hardship_in_the_MLA.pdf | Attorney-Client Privilege | Communications between Josh Kaplowitz (Solicitor's Office, Attorney-Advisor) and Alexandra Teitz (Counselor to the BLM Director) analyzing a provision in the Mineral Leasing Act. | Entire document withheld from AR |
| 2214 | VF_0191270 | VF_0191281 | 10/8/2015 | EML | Follow Up | Bureau of Land Management (BLM) | Joseph Goffman | Alexandra Teitz, Dan Utech, Megan Ceronsky | N/A | 2214_VF_Follow_Up.pdf | Deliberative Process Privilege | E-mail communication from EPA to Alexandra Teitz (Counselor to the BLM Director) and EOP staff providing comments on the proposed rule. Follow-up communications between Alexandra Teitz and Linda Lance (Deputy BLM Director) regarding EPA's comments. | Entire document withheld from AR |
| 2215 | VF_0191282 | VF_0191332 | 10/6/2015 | EML | DOJ comments on Waste Prevention, Production Subject to Royalties, and Resource Conservation (RIN 1004-AE14) | Bureau of Land Management (BLM) | Stuart Levenbach | Mark Lawyer | N/A | 2215_VF_DOJ_comments_on_Waste_Prevention_Production_Subject_to_Royalties.pdf | Deliberative Process Privilege, Attorney-Client Privilege, Attorney Work Product | OIRA communication of Department of Justice comments on the proposed rule. | Entire document withheld from AR |
| 2217 | VF_0191529 | VF_0191973 | 9/15/2015 | EML | Preamble | Bureau of Land Management (BLM) | Amanda Leiter | Janice Schneider, Linda Lance, Alexandra Teitz | N/A | 2217_VF_Preamble.pdf | Deliberative Process Privilege | E-mail communications between Amanda Leiter (Deputy Assistant Secretary), Alexandra Teitz (Counselor to the BLM Director), and Linda Lance (Deputy BLM Director) regarding draft regulation text and draft preamble text for the proposed rule. | Privileged portions of document redacted |
| 2217 | VF_0191529 | VF_0191973 | 9/15/2015 | EML | Preamble | Bureau of Land Management (BLM) | Amanda Leiter | Janice Schneider, Linda Lance, Alexandra Teitz | N/A | 2217_VF_Preamble.pdf | Deliberative Process Privilege | Comments from Janice Schneider (Assistant Secretary), Amanda Leiter (Deputy Assistant Secretary), and Alexandra Teitz (counselor to the BLM Director) on draft documents have been redacted. | Privileged portions of document redacted |
| 2218 | VF_0191974 | VF_0192619 | 9/10/2015 | EML | Revised VF RIA | Bureau of Land Management (BLM) | James Tichenor | Michael Nedd, Silvia Riechel, Janice Schneider, Linda Lance, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Ian Senio, Timothy Spisak, Alexandra Teitz, Amanda Leiter | N/A | 2218_VF_Revised_VF_RIA.pdf | Deliberative Process Privilege | Questions from Amanda Leiter regarding substance of draft regulatory impact analysis. | Privileged portions of document redacted |
| 2218 | VF_0191974 | VF_0192619 | 9/10/2015 | EML | Revised VF RIA | Bureau of Land Management (BLM) | James Tichenor | Michael Nedd, Silvia Riechel, Janice Schneider, Linda Lance, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Ian Senio, Timothy Spisak, Alexandra Teitz, Amanda Leiter | N/A | 2218_VF_Revised_VF_RIA.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz, Josh Kaplowitz, and Amanda Leiter on draft regulatory impact analysis have been redacted | Privileged portions of document redacted |
| 2219 | VF_0192620 | VF_0192668 | 8/7/2015 | EML | EPA oil and gas NSPS | Bureau of Land Management (BLM) | Alexandra Teitz | Candace Vahlsing, Linda Lance, Janice Schneider | N/A | 2219_VF_EPA_oil_and_gas_NSPS.pdf | Deliberative Process Privilege | E-mail communications between Alexandra Teitz and EOP providing comments on draft EPA regulations | Entire document withheld from AR |
| 2220 | VF_0192669 | VF_0192863 | 8/21/2015 | EML | V/F preamble and reg text as of 8-21 | Bureau of Land Management (BLM) | Amanda Leiter | Michael Nedd, Silvia Riechel, Janice Schneider, Linda Lance, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Ian Senio, Timothy Spisak, Alexandra Teitz, James Tichenor, Amanda Leiter | N/A | 2220_VF_VF_preamble_and_reg_text_as_of_8-21.pdf | Deliberative Process Privilege | Substantive comments and questions from Amanda Leiter regarding the proposed rule. | Privileged portions of document redacted |
| 2220 | VF_0192669 | VF_0192863 | 8/21/2015 | EML | V/F preamble and reg text as of 8-21 | Bureau of Land Management (BLM) | Amanda Leiter | Michael Nedd, Silvia Riechel, Janice Schneider, Linda Lance, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Ian Senio, Timothy Spisak, Alexandra Teitz, James Tichenor, Amanda Leiter | N/A | 2220_VF_VF_preamble_and_reg_text_as_of_8-21.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz, Josh Kaplowitz, Silvia Riechel, Janice Schneider, and Amanda Leiter on draft documents have been redacted. | Privileged portions of document redacted |
| 2221 | VF_0192864 | VF_0192993 | 8/17/2015 | EML | Fwd V/F - summaries of PA and CA state regs | Bureau of Land Management (BLM) | Silvia Riechel | Alexandra Teitz, Joshua Kaplowitz, Karen Hawbecker | N/A | 2221_VF_VF_summaries_of_PA_and_CA_state_regs.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz and Josh Kaplowitz on draft documents have been redacted. | Privileged portions of document redacted |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name | Applicable Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2222 | VF_0227460 | VF_0229312 | 8/17/2015 | EML | Fwd: For EO 12866 and 13563 Review: EPA Proposed Rule – Revised Preamble, TSD, and RIA: Emission Standards for New and Modified Sources in the Oil and Natural Gas Sector (RIN 2060-AS30) | Bureau of Land Management (BLM) | Megan Apgar | Alexandra Teitz | N/A | 2222_VF_For_EO_12866_and_13563_Review_EPA_Proposed_Rule_Revised_Preamble_supp.pdf | Deliberative Process Privilege | E-mail from Aaron Szabo (OMB) to interagency reviewers with instructions for their review of EPA drafts of "Proposed Rule – Revised Preamble, TSD, and RIA: Emission Standards for New and Modified Sources in the Oil and Natural Gas Sector (RIN 2060-AS30)" | Privileged portions of document redacted |
| 2223 | VF_0229313 | VF_0229971 | 8/17/2015 | EML | Fwd: For EO 12866 and 13563 Review: EPA Draft Guidance – Revised Guidance: Control Techniques Guideline (CTG) for the Oil and Natural Gas Sector (RIN 2060-ZA22) | Bureau of Land Management (BLM) | Megan Apgar | Alexandra Teitz | N/A | 2223_VF_For_EO_12866_and_13563_Review_EPA_Draft_Guidance_Revised_Guidance_supp.pdf | Deliberative Process Privilege | E-mail from Aaron Szabo (OMB) to interagency reviewers with instructions for their review of EPA drafts of "Control Technique Guidelines (CTG) for the Oil and Natural Gas Sector." | Privileged portions of document redacted |
| 2228 | VF_0232885 | VF_0235665 | 8/12/2015 | EML | Fwd: FW: For EO 12866 and 13563 Review: Revised version of EPA Proposed Rule, RIA, and Response to Comments – Emission Standards for New and Modified Sources in the Oil and Natural Gas Sector (RIN 2060-AS30); [Please note that this document now includes the former document 2229] | Bureau of Land Management (BLM) | Megan Apgar | Alexandra Teitz | N/A | 2228_VF_FW_For_EO_12866_and_13563_Review_Revised_version_of_EPA_supp.pdf | Deliberative Process Privilege | E-mail from Aaron Szabo (OMB) to interagency reviewers with instructions for their review of EPA drafts of "Emissions Standards for New and Modified Sources in the Oil and Natural Gas Sector." | Privileged portions of document redacted |
| 2230 | VF_0201463 | VF_0201486 | 8/12/2015 | EML | reg text | Bureau of Land Management (BLM) | Alexandra Teitz | Eric Jones | N/A | 2230_VF_reg_text.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Janice Schneider (Assistant Secretary), Alexandra Teitz (counselor to the BLM Director), and the Solicitor's Office on draft documents have been redacted. | Privileged portions of document redacted |
| 2233 | VF_0202070 | VF_0202369 | 8/7/2015 | EML | Comments for v/f today | Bureau of Land Management (BLM) | Alexandra Teitz | Joshua Kaplowitz, Silvia Riechel, Karen Hawbecker, David Blackstun | N/A | 2233_VF_Comments_for_vf_today.pdf | Attorney-Client Privilege | E-mail from Karen Hawbecker to Alexandra Teitz identifying issues with particular draft text | Privileged portions of document redacted |
| 2233 | VF_0202070 | VF_0202369 | 8/7/2015 | EML | Comments for v/f today | Bureau of Land Management (BLM) | Alexandra Teitz | Joshua Kaplowitz, Silvia Riechel, Karen Hawbecker, David Blackstun | N/A | 2233_VF_Comments_for_vf_today.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Janice Schneider (Assistant Secretary), Alexandra Teitz (counselor to the BLM Director), and the Solicitor's Office on draft documents have been redacted. | Privileged portions of document redacted |
| 2236 | VF_0202497 | VF_0202501 | 7/29/2015 | EML | V/F - 2 regulatory issues + flow chart | Bureau of Land Management (BLM) | Joshua Kaplowitz | Alexandra Teitz, Karen Hawbecker, Silvia Riechel | N/A | 2236_VF_VF_2_regulatory_issues_flow_chart.pdf | Attorney-Client Privilege | E-mail from Josh Kaplowitz providing advice from the Solicitor's Office on draft proposed rule. "Flow chart" generated by Solicitor's office is attached to e-mail. | Entire document withheld from AR |
| 2240 | VF_0202545 | VF_0202702 | 7/17/2015 | EML | Venting and flaring meeting and reg text | Bureau of Land Management (BLM) | Alexandra Teitz | Janice Schneider, Linda Lance | N/A | 2240_VF_Venting_and_flaring_meeting_and_reg_text.pdf | Deliberative Process Privilege and Attorney-Client Privilege | E-mail communications between Alexandra Teitz and Janice Schneider regarding development of proposed rule in light of Solicitor's Office advice. | Privileged portions of document redacted |
| 2240 | VF_0202545 | VF_0202702 | 7/17/2015 | EML | Venting and flaring meeting and reg text | Bureau of Land Management (BLM) | Alexandra Teitz | Janice Schneider, Linda Lance | N/A | 2240_VF_Venting_and_flaring_meeting_and_reg_text.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Janice Schneider (Assistant Secretary), Alexandra Teitz (counselor to the BLM Director), and the Solicitor's Office on draft documents have been redacted. | Privileged portions of document redacted |
| 2242 | VF_0202787 | VF_0202791 | 7/15/2015 | EML | Questions for CO and WY | Bureau of Land Management (BLM) | Alexandra Teitz | Linda Lance | N/A | 2242_VF_Questions_for_CO_and_WY.pdf | Deliberative Process Privilege | E-mail communications between Alexandra Teitz and Linda Lands regarding attached "Questions for CO and Wyoming" | Privileged portions of document redacted |
| 2243 | VF_0202792 | VF_0202815 | 7/10/2015 | EML | V&F | Bureau of Land Management (BLM) | Elizabeth Klein | Janice Schneider, Kevin Haugrud, Alexandra Teitz, Linda Lance | N/A | 2243_VF_V_and_F.pdf | Deliberative Process Privilege | E-mail communications among Elizabeth Klein (Associate Deputy Secretary), Janice Schneider, Alexandra Teitz, Jack Haugrud, and Karen Hawbecker regarding opinions of the Solicitor's Office on various aspects of the proposed rule. | Entire document withheld from AR |
| 2244 | VF_0202816 | VF_0202840 | 7/7/2015 | EML | Forthcoming EPA guidance on existing O&G sources | Bureau of Land Management (BLM) | Joshua Kaplowitz | Alexandra Teitz | N/A | 2244_VF_Forthcoming_EPA_guidance_on_existing_O&G_sources.pdf | Attorney-Client Privilege | E-mail communication between Alexandra Teitz and Josh Kaplowitz regarding meaning/intent of certain draft regulation text. | Privileged portions of document redacted |
| 2248 | VF_0202944 | VF_0202976 | 6/30/2015 | EML | NDFO Documents | Bureau of Land Management (BLM) | Irma Nansel | Alexandra Teitz, Linda Lance, Diane Friez, Donato Judice, Travis Kern, Loren Wickstrom, Margaret Ward | N/A | 2248_VF_NDFO_Documents.pdf | Deliberative Process Privilege and Attorney-Client Privilege | (1) Draft Environmental Assessment for review by BLM Washington Office; (2) Memorandum from Don Judice (BLM Montana Deputy State Director) to Field Solicitor, Rocky Mountain Region, regarding filing application processing (with associated documents, including flow chart) | Privileged portions of document redacted |
| 2251 | VF_0203107 | VF_0203113 | 6/24/2015 | EML | Question re v/f regs | Bureau of Land Management (BLM) | Karen Hawbecker, Geoffrey Heath, Silvia Riechel, Joshua Kaplowitz | N/A | N/A | 2251_VF_Question_re_vf_regs.pdf | Attorney-Client Privilege | E-mail communications between Alexandra Teitz and Geoff Heath (Solicitor's Office, Attorney-Advisor) regarding interaction of proposed rule with 43 CFR part 3160. | Entire document withheld from AR |
| 2252 | VF_0203114 | VF_0203121 | 6/11/2015 | EML | Fwd: API Memo | Bureau of Land Management (BLM) | Gabriel Garcia | Alexandra Teitz | N/A | 2252_VF_API_Memo.pdf | Deliberative Process Privilege | Briefing Memorandum for the Secretary of the Interior from Janice Schneider (Assistant Secretary), regarding June 2015 meeting with the American Petroleum Institute. | Privileged portions of document redacted |
| 2257 | VF_0203149 | VF_0203154 | 5/28/2015 | EML | materials for ASLM meeting tomorrow | Bureau of Land Management (BLM) | Alexandra Teitz | Claudia Walker, Marti Harris | N/A | 2257_VF_materials_for_ASLM_meeting_tomorrow.pdf | Deliberative Process Privilege | Briefing memorandum for Assistant Secretary (Janice Schneider) regarding draft proposed rule. | Privileged portions of document redacted |
| 2258 | VF_0203155 | VF_0203155 | 5/28/2015 | EML | materials for ASLM meeting tomorrow | Bureau of Land Management (BLM) | N/A | N/A | N/A | 2258_VF_Proposal_chart_5-28-15v2.xlsx | Deliberative Process Privilege | Briefing material for Assistant Secretary - spreadsheet summarizing draft proposed rule | Entire document withheld from AR |
| 2260 | VF_0203174 | VF_0203189 | 5/22/2015 | EML | Plan section of the V&F rule | Bureau of Land Management (BLM) | Silvia Riechel | Alexandra Teitz | N/A | 2260_VF_Plan_section_of_the_V&F_rule.pdf | Attorney-Client Privilege | Comments from Solicitor's Office attorneys have been redacted. | Privileged portions of document redacted |
| 2273 | VF_0204477 | VF_0204486 | 3/6/2015 | EML | Memo | Bureau of Land Management (BLM) | Teitz, Alexandra | Neil Kornze, Linda Lance | N/A | 2273_VF_Memo.pdf | Deliberative Process Privilege | Information memorandum from Alexandra Teitz to Neil Kornze regarding "Venting and Flaring Information" | Entire document withheld from AR |
| 2274 | VF_0204487 | VF_0204496 | 2/27/2015 | EML | Outstanding items | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, Michael Nedd | N/A | 2274_VF_Outstanding_items.pdf | Deliberative Process Privilege | Communication between Alexandra Teitz (Counselor to the BLM Director) and Tim Spisak (BLM) summarizing and analyzing "policy decisions" that need to be made. | Privileged portions of document redacted |
| 2275 | VF_0204497 | VF_0204498 | 2/26/2015 | EML | 317031783179Pream... - Discussion point: Although the 6 tpy... | Bureau of Land Management (BLM) | Jones, Eric | Alexandra Teitz | N/A | 2275_VF_317031783179Pream_Discussion_point.pdf | Deliberative Process Privilege | Communication between Alexandra Teitz and Eric Jones (BLM) deliberating standard for coverage of tanks. | Entire document withheld from AR |
| 2276 | VF_0204499 | VF_0204500 | 2/24/2015 | EML | 317031783179Pream... - Should we briefly explain this? Is i... | Bureau of Land Management (BLM) | Jones, Eric | Alexandra Teitz | N/A | 2276_VF_317031783179Pream_Should_we.pdf | Deliberative Process Privilege | Communication between Alexandra Teitz and Eric Jones (BLM) deliberating storage tank emissions management plans | Entire document withheld from AR |
| 2278 | VF_0204537 | VF_0204584 | 1/16/2015 | EML | Gas Flaring | Bureau of Land Management (BLM) | Neil Kornze | Linda Lance, Alexandra Teitz, James Anderson | N/A | 2278_VF_Gas_Flaring.pdf | Deliberative Process Privilege | Forwards of information e-mail from Secretary of the Interior to Janice Schneider, Neil Kornze, Michael Connor, and Tommy Beaudreau regarding Montana regulations. | Entire document withheld from AR |
| 2280 | VF_0204586 | VF_0204596 | 1/28/2016 | EML | Heitkamp Memo | Bureau of Land Management (BLM) | Anderson, James | Joseph Stout, Alexandra Teitz, David Blackstun | N/A | 2280_VF_Heitkamp_memo.pdf | Deliberative Process Privilege | Draft Information Memorandum for the Deputy Secretary from Neil Kornze in preparation for a meeting with Sen. Heitkamp. Draft memorandum submitted for review by Linda Lance and Alexandra Teitz. Comments on the draft from Linda Lance and Alexandra Teitz in e-mails. | Entire document withheld from AR |
| 2282 | VF_0204681 | VF_0204689 | 1/15/2015 | EML | Email on planning and venting and flaring | Bureau of Land Management (BLM) | Teitz, Alexandra | Joseph Stout, Brian Amme, Kerry Rodgers, James Perry | N/A | 2282_VF_Email_on_planning_and_VF.pdf | Deliberative Process Privilege | E-mail communications between Alexandra Teitz, Joseph Stout (BLM), and Brian Amme (BLM) discussing the contents of draft e-mail (generated for Linda Lance) regarding planning as source of waste reduction. | Entire document withheld from AR |
| 2283 | VF_0204690 | VF_0204788 | 1/7/2015 | EML | Planning and V/F | Bureau of Land Management (BLM) | Teitz, Alexandra | James Perry, Kerry Rodgers | N/A | 2283_VF_Planning_and_VF.pdf | Deliberative Process Privilege | E-mail communications between Alexandra Teitz, James Perry (BLM), and Kerry Rodgers (BLM) generating a draft e-mail for Linda Lance regarding planning as source of waste reduction. Attachments include drafts of the e-mail and informational summaries to be used in drafting the e-mail. | Entire document withheld from AR |
| 2286 | VF_0204816 | VF_0204822 | 12/18/2014 | EML | Summary | Bureau of Land Management (BLM) | Teitz, Alexandra | Linda Lance | N/A | 2286_VF_Summary.pdf | Deliberative Process Privilege | E-mail communications prepared by Alexandra Teitz for Linda Lance regarding draft proposed rule and "technical issues." | Privileged portions of document redacted |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name | Applicable Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2287 | VF_0204823 | VF_0204864 | 12/10/2014 | EML | Follow-Up from Principals Meeting | Bureau of Land Management (BLM) | Vahlsing, Candace | Alexandra Teitz, James Anderson | N/A | 2287_VF_Follow_up_from_Principals_meeting.pdf | Deliberative Process Privilege | E-mail communications between Alexandra Teitz and the Executive Office of the President (EOP) regarding proposed rule. Communications between Alexandra Teitz and Linda Lance, as well as communications with Elizabeth Klein (Associate Deputy Assistant Secretary), regarding response to EOP. | Entire document withheld from AR |
| 2289 | VF_0204879 | VF_0204892 | 12/5/2014 | EML | principals' meeting on methane | Bureau of Land Management (BLM) | Klein, Elizabeth | Daily Briefing Binder, David Haines, Linda Lance, Jenna Schneider, Richard Cardinale, Jamey Anderson, Lauren Bogard, Alexandra Teitz | N/A | 2289_VF_Principals_meeting_on_methane.pdf | Deliberative Process Privilege | E-mail communications between Alexandra Teitz, Linda Lance, Elizabeth Klein, and Jenna Whitlock (Acting BLM Chief of Staff) regarding meeting of White House staff and principals from various agencies. Attachment: Information Memorandum for the Secretary regarding "Principal's Meeting on Methane" | Entire document withheld from AR |
| 2290 | VF_0204903 | VF_0204903 | 12/5/2014 | EML | Methane memo for the Secretary's briefing book | Bureau of Land Management (BLM) | Teitz, Alexandra | David Haines, Linda Lance, Richard Carinale, Jenna Whitlock | N/A | 2290_VF_Methane_Memo_for_Secretarys.pdf | Deliberative Process Privilege | E-mail communications between Alexandra Teitz, Linda Lance, Elizabeth Klein, Jenna Whitlock, David Haines (Deputy Assistant Secretary), and Rich Cardinale (ASLM Chief of Staff) regarding information memorandum for the Secretary. Attachment: Information/Briefing Memorandum for the Secretary. | Entire document withheld from AR |
| 2291 | VF_0204904 | VF_0204911 | 12/2/2014 | EML | Venting and Flaring Issues List | Bureau of Land Management (BLM) | Teitz, Alexandra | David Haines, Linda Lance | N/A | 2291_VF_Venting_and_Flaring_Issues_List.pdf | Deliberative Process Privilege | E-mail from Alexandra Teitz to David Haines laying out "outstanding issues" for resolution. | Entire document withheld from AR |
| 2298 | VF_0205127 | VF_0205135 | 1/20/2015 | EML | Blackstun's request | Bureau of Land Management (BLM) | Spisak, Timothy | Steven Wells, David Blackstun, Gary Torres, John Ajak, Karen Mouritsen | N/A | 2298_VF_Blackstuns_Request.pdf | Deliberative Process Privilege | Information/Briefing Memorandum for the Secretary from the Director of the BLM; draft options for addressing venting, flaring, leaks | Privileged portions of document redacted |
| 2299 | VF_0205136 | VF_0205144 | 1/8/2016 | EML | Updated Briefing Papers Needed for Secretary | Bureau of Land Management (BLM) | Blackstun, David | Timothy Spisak, Jill Moran, Steven Wells | N/A | 2299_VF_Updated_Briefing_Papers_Needed_for_Sec.pdf | Deliberative Process Privilege | Information/Briefing Memorandum for the Secretary from the Director of the BLM; draft Information Memorandum for the Secretary from the Director of the BLM re: policy options for addressing venting, flaring, leaks | Privileged portions of document redacted |
| 2303 | VF_0205162 | VF_0205162 | 5/1/2016 | EML | Venting explanation | Bureau of Land Management (BLM) | Fuge, Dylan | Neil Kornze | N/A | 2303_VF_Venting_Explanation.pdf | Deliberative Process Privilege | E-mail from Dylan Fuge (Special Assistant to the BLM Director) to Neil Kornze explaining the effect of the proposed rule on venting and leaks | Entire document withheld from AR |
| 2304 | VF_0205163 | VF_0205172 | 2/26/2016 | EML | NK STATEMENT - Energy/Minerals Version | Bureau of Land Management (BLM) | Wilkinson, Patrick | Anita Bilbao, Janine Velasco, Linda Smith, Tonya Jackson, BLM WO 100 POLICY, Kathy Mondor, Karen Mouritsen, Benjamin Blom, Benjamin Gruber, Jill Moran, Meagan Gins, Lark Adams | N/A | 2304_VF_NK_Statement_Energy_Minerals_Version.pdf | Deliberative Process Privilege | Draft statement of Neil Kornze for budget hearing, Energy & Minerals Subcommittee of House Natural Resources Committee. | Entire document withheld from AR |
| 2305 | VF_0205173 | VF_0205182 | 1/14/2016 | EML | Briefing Materials for Friday, January 15th | Bureau of Land Management (BLM) | Wagner-Oveson, Lindsey | Libby Marking, Neil Kornze, Jonathan Jarvis, Hilary Tompkins, Francid Iacobucci, Katherine Kelly, John Blair, Elizabeth Klein, Sarah Greenberger, Sarah Neimeyer, Benjamin Milakofsky, Dan Ashe, Brian Salerno, Suzette Kimball, Kevin Haugrud, Blake Androff, Joseph Pizarchik, Michael Connor, Elizabeth Washburn, Janice Schneider, Esther Kia'aina, Kristen Sarri, Michael Bean, Abigail Hopper, Esteven Lopez, Jennifer Gimbel, dailybriefingbinder, Tommy Beaudreau, Nicole Buffa, Lawrence Roberts | N/A | 2305_VF_Briefing_Materials_for_Friday_Jan_15.pdf | Deliberative Process Privilege | Briefing materials for Neil Kornze regarding various issues pertaining to New Mexico | Entire document withheld from AR |
| 2306 | VF_0205183 | VF_0205185 | 9/9/2015 | EML | Recommended if-asked statement on proposed rule related to venting/flaring | Bureau of Land Management (BLM) | Thompson, Kevin | Tommy Beaudreau, Elizabeth Klein, Nicole Buffa, Sarah Greenberger, Sarah Neimeyer, John Blair, Blake Androff, Katherine Kelly, Kris Sarri, Janice Schneider, Neil Kornze, Emily Beyer | N/A | 2306_VF_recommended_if_asked_statement_on_PR.pdf | Deliberative Process Privilege | Draft statement circulated to Tommy Beaudreau, Janice Schneider, and Neil Kornze (among others) for review and comment. | Entire document withheld from AR |
| 2307 | VF_0205186 | VF_0205221 | 9/9/2015 | EML | Briefing Material for Today (9/9) | Bureau of Land Management (BLM) | Wagner-Oveson, Lindsey | Emily Porcari, Kevin Washburn, Neil Kornze, Jonathan Jarvis, Hilary Tompkins, Francis Iacobucci, Katherine Kelly, John Blair, Elizabeth Klein, Sarah Greenberger, Sarah Neimeyer, Benjamin Milakofsky, Dan Ashe, Brian Salerno, Suzette Kimball, Kevin Haugrud, Blake Androff, Joseph Pizarchik, Michael Connor, Elizabeth Washburn, Janice Schneider, Esther Kia'aina, Kristen Sarri, Michael bean, Abigail Hopper, Estevan Lopez, Jennifer Gimbel, dailybriefingbinder OS, Tommy Beaudreau, Nicole Buffa | N/A | 2307_VF_Briefing_materials_for_today_9_9.pdf | Deliberative Process Privilege | Briefing materials for Neil Kornze | Entire document withheld from AR |
| 2308 | VF_0205222 | VF_0205223 | 9/8/2015 | EML | If Asked statement for venting and flaring proposed rule to OIRA | Bureau of Land Management (BLM) | Thompson, Kevin | Neil Kornze, Jeff Krauss, Craig Leff | N/A | 2308_VF_if_asked_statement_for_VF_proposed_rule.pdf | Deliberative Process Privilege | Draft statement on proposed rule for Neil Kornze | Entire document withheld from AR |
| 2309 | VF_0205224 | VF_0205243 | 6/10/2015 | EML | Briefing Materials for Thursday, June 11, 2015 | Bureau of Land Management (BLM) | Javaid, Zaina | Kevin Washburn, Neil Kornze, Jonathan Jarvis, Hilary Tompkins, Francis Iacobucci, Katherine Kelly, John Blair, Elizabeth Klein, Sarah Greenberger, Sarah Neimeyer, Benjamin Milakofsky, Dan Ashe, Brian Salerno, Suzette Kimball, Kevin Haugrud, Blake Androff, Joseph Pizarchik, Michael Connor, Elizabeth Washburn, Janice Schneider, Esther Kia'aina, Kristen Sarri, Michael bean, Abigail Hopper, Estevan Lopez, Jennifer Gimbel, dailybriefingbinder OS, Tommy Beaudreau, Nicole Buffa | N/A | 2309_VF_Briefing_materials_for_Thursday_June_11.pdf | Deliberative Process Privilege | Briefing materials for the Secretary of the Interior regarding meetings with various persons/entities (Sen. Murkowski, API, BP) on June 11, 2015. | Entire document withheld from AR |
| 2311 | VF_0205254 | VF_0205261 | 6/2/2015 | EML | Briefing Material for Wednesday, June 3rd | Bureau of Land Management (BLM) | Wagner-Oveson, Lindsey | Zaina Javaid, Kevin Washburn, Neil Kornze, Jonathan Jarvis, Hilary Tompkins, Francis Iacobucci, Katherine Kelly, John Blair, Elizabeth Klein, Sarah Greenberger, Sarah Neimeyer, Dan Ashe, Brian Salerno, Suzette Kimball, Kevin Haugrud, Blake Androff, Joseph Pizarchik, Michael Connor, Elizabeth Washburn, Janice Schneider, Esther Kia'aina, Kristen Sarri, Michael bean, Abigail Hopper, Estevan Lopez, Jennifer Gimbel, dailybriefingbinder OS, Tommy Beaudreau, nicole Buffa | N/A | 2311_VF_Briefing_Material_for_Wed_June_3.pdf | Deliberative Process Privilege | Briefing memorandum to the Secretary of the Interior regarding FY 2016 appropriations. | Entire document withheld from AR |
| 2312 | VF_0205262 | VF_0205273 | 5/12/2015 | EML | HEARING FOLLOW UP: VENTING AND FLARING | Bureau of Land Management (BLM) | Smith, Linda | Neil Kornze, Janine Velasco, Ann DeBlasi, Patrick Wilkinson, Dylan Fuge, Lara Douglas, Benjamin Gruber, Tonya Jackson, Michael Jackson | N/A | 2312_VF_Hearing_Follow_up_VF.pdf | Deliberative Process Privilege | Communications between Linda Smith (BLM) and BLM Director Neil Kornze regarding GAO and EDF estimates of lost revenue due to venting and flaring. | Entire document withheld from AR |
| 2313 | VF_0205274 | VF_0205275 | 5/11/2015 | EML | Follow up | Bureau of Land Management (BLM) | Smith, Linda | Neil Kornze, Janine Velasco, Ann DeBlasi, Patrick Wilkinson, Dylan Fuge, James Anderson, Joshua Hanson | N/A | 2313_VF_follow_up.pdf | Deliberative Process Privilege | E-mail from Linda Smith (BLM) to BLM Director Kornze highlighting issues for discussion with BLM Assistant Directors. | Entire document withheld from AR |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name | Applicable Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2314 | VF_0205276 | VF_0205295 | 4/16/2015 | EML | Briefing Material for Friday, April 17th, 2015 | Bureau of Land Management (BLM) | Javaid, Zaina | Kevin Washburn, Neil Kornze, Jonathan Jarvis, Hilary Tompkins, Francis Iacobucci, Katherine Kelly, John Blair, Elizabeth Klein, Sarah Greenberger, Sarah Neimeyer, Benjamin Milakofsky, Dan Ashe, Brian Salerno, Suzette Kimball, Kevin Haugrud, Blake Androff, Joseph Pizarchik, Michael Connor, Elizabeth Washburn, Janice Schneider, Esther Kia'aina, Kristen Sarri, Michael bean, Abigail Hopper, Estevan Lopez, Jennifer Gimbel, dailybriefingbinder OS, Tommy Beaudreau, nicole Buffa | N/A | 2314_VF_Briefing_Material_for_Friday_April_17.pdf | Deliberative Process Privilege | Briefing materials for the Secretary of the Interior regarding IHS-CERA meeting. | Entire document withheld from AR |
| 2315 | VF_0205296 | VF_0205300 | 4/7/2015 | EML | Briefing Book Material for Wednesday, April 8th | Bureau of Land Management (BLM) | Wagner-Oveson, Lindsey | Kevin Washburn, Neil Kornze, Jonathan Jarvis, Hilary Tompkins, Francis Iacobucci, Katherine Kelly, John Blair, Elizabeth Klein, Sarah Greenberger, Sarah Neimeyer, Benjamin Milakofsky, Dan Ashe, Brian Salerno, Suzette Kimball, Kevin Haugrud, Blake Androff, Joseph Pizarchik, Michael Connor, Elizabeth Washburn, Janice Schneider, Esther Kia'aina, Kristen Sarri, Michael bean, Abigail Hopper, Estevan Lopez, Jennifer Gimbel, dailybriefingbinder OS, Tommy Beaudreau, nicole Buffa | N/A | 2315_VF_Briefing_Material_for_Wed_April_8.pdf | Deliberative Process Privilege | Briefing materials for the Secretary of the Interior regarding principals' meeting on climate action plan. | Entire document withheld from AR |
| 2316 | VF_0205301 | VF_0205305 | 2/4/2015 | EML | Visit Memos - Hoeven / Heitkamp (for Thurs, 2/5) | Bureau of Land Management (BLM) | Wilkinson, Patrick | Neil Kornze, Joseph Stout, Claudia Walker, Celia Boddington, Joshua Hanson, Dylan Fuge, Lara Douglas, Andrea Nelson, Benjamin Gruber, Maritiza Harris, Craig S Leff, James Anderson | N/A | 2316_VF_Visit_memos_Hoeven_Heitkamp.pdf | Deliberative Process Privilege | Information Memorandum for the Deputy Secretary from BLM Director Neil Kornze regarding meeting with Sen. Heitkamp. | Entire document withheld from AR |
| 2317 | VF_0205306 | VF_0205312 | 1/27/2015 | EML | Briefing Materials for Wednesday, January 28th | Bureau of Land Management (BLM) | Wagner-Oveson, Lindsey | Kevin Washburn, Neil Kornze, Jonathan Jarvis, Hilary Tompkins, Francis Iacobucci, Katherine Kelly, John Blair, Elizabeth Klein, Sarah Greenberger, Sarah Neimeyer, Benjamin Milakofsky, Dan Ashe, Brian Salerno, Suzette Kimball, Kevin Haugrud, Blake Androff, Joseph Pizarchik, Michael Connor, Elizabeth Washburn, Janice Schneider, Esther Kia'aina, Kristen Sarri, Michael bean, Abigail Hopper, Estevan Lopez, Jennifer Gimbel, dailybriefingbinder OS, Tommy Beaudreau, nicole Buffa | N/A | 2317_VF_Briefing_Materials_for_Wed_Jan_28.pdf | Deliberative Process Privilege | Briefing materials for the Secretary of the Interior regarding principals' meeting on climate action plan. | Entire document withheld from AR |
| 2320 | VF_0205318 | VF_0205328 | 1/13/2015 | EML | Statement on Methane Strategy | Bureau of Land Management (BLM) | Androff, Blake | Sally Jewell, Tommy Beaudreau, Nicole Buffa, Elizabeth Klein, Katherine Kelly, Janice Schneider, Neil Kornze | N/A | 2320_VF_Statement_on_methane_strategy.pdf | Deliberative Process Privilege | E-mail from the Secretary of the Interior commenting on draft statement by the Secretary. | Privileged portions of document redacted |
| 2325 | VF_0205335 | VF_0205335 | 10/14/2016 | EML | For Review: If Asked Methane and Waste Prevention Rule | Bureau of Land Management (BLM) | Degroff, Amanda | Jessica Kershaw, Blake Androff, Janice Schneider, Richard Cardinale, Linda Lance, Katherine Kelly, Sarah Neimeyer, Felipe Mendoza, Maria Najera, Paul Ross, Craig Leff, Jeff Krauss | N/A | 2325_VF_For_review_if_asked_methane_and_WP_rule.pdf | Deliberative Process Privilege | Draft statement on the proposed rule for review by Elizabeth Klein, Janice Schneider, Linda Lance, and others. | Entire document withheld from AR |
| 2344 | VF_0205520 | VF_0205520 | 8/9/2015 | EML | spoke to soon found 2 more doc | Bureau of Land Management (BLM) | Lance, Linda | Anita Bilbao, Kelly Orr, Dylan Fuge | N/A | 2344_VF_spoke_to_soon_found_2_more_doc.pdf | Deliberative Process Privilege | Email from Linda Lance to Anita Bilbao, Kelly Orr, Dylan Fuge regarding venting and flaring policy and several other topics. | Entire document withheld from AR |
| 2356 | VF_0205570 | VF_0205585 | 2/11/2015 | EML | additional budget questions | Bureau of Land Management (BLM) | Lance, Linda | Janine Velasco, Linda Smith, Ann DeBlasi, Karen Mouritsen, Craig Leff, James Anderson, Neil Kornze | N/A | 2356_VF_additional_budget_questions.pdf | Deliberative Process Privilege | Email exchange among Linda Lance, Linda Smith, and Janine Velasco regarding draft Q&A relating to BLM budget request. | Privileged portions of document redacted |
| 2363 | VF_0205689 | VF_0205919 | 9/23/2016 | EML | Preamble back to Alexandra | Bureau of Land Management (BLM) | Peers, Jennifer | Alexandra Teitz, Lisa Grogan Mcculloch | N/A | 2363_VF_Preamble_back_to_Alexandra.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email attaching draft of final rule preamble with numerous comments. | Privileged portions of document redacted |
| 2364 | VF_0205920 | VF_0205930 | 7/19/2016 | EML | Flaring limit options | Bureau of Land Management (BLM) | Leiter, Amanda | Alexandra Teitz, Brian Heninger, James Tichenor, Michael Fisher, Timothy Spisak, Lisa Grogan Mcculloch | N/A | 2364_VF_Flaring_limit_options.pdf | Deliberative Process Privilege | Email from Amanda Leiter attaching briefing memorandum on flaring limit options with annotated draft regulatory text. | Entire document withheld from AR |
| 2365 | VF_0205931 | VF_0205933 | 9/12/2016 | EML | on site capture technologies | Bureau of Land Management (BLM) | Fisher, Brian | Alexandra Teitz, James Tichenor, Timothy Spisak, Eric Jones, Brian Heninger, Beth Poindexter, Lisa Grogan Mcculloch | N/A | 2365_VF_on_site_capture_technologies.pdf | Deliberative Process Privilege | Email exchange between Alexandra Teitz and Brian Fisher regarding alternative capture technologies. | Entire document withheld from AR |
| 2366 | VF_0205934 | VF_0205939 | 9/21/2016 | EML | Planning section | Bureau of Land Management (BLM) | Teitz, Alexandra | Lisa Grogan Mcculloch, Timothy Spisak | N/A | 2366_VF_Planning_section.pdf | Deliberative Process Privilege | Email from Alexandra Teitz to Tim Spisak regarding responses to comments on land use planning. | Privileged portions of document redacted |
| 2367 | VF_0205940 | VF_0205941 | 9/29/2016 | EML | Variance appeals | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, Eric Jones, Christopher Rhymes, Joshua Kaplowitz, Brian Fisher, Beth Poindexter, James Tichenor, Brian Heninger, Lisa Grogan Mcculloch | N/A | 2367_VF_Variance_appeals.pdf | Deliberative Process Privilege | Email from Alexandra Teitz regarding responses to comments on variances. | Entire document withheld from AR |
| 2368 | VF_0205942 | VF_0205945 | 10/7/2016 | EML | Rescinding Variances | Bureau of Land Management (BLM) | Teitz, Alexandra | Christopher Rhymes, Lisa Grogan Mcculloch, Timothy Spisak | N/A | 2368_VF_Rescinding_Variances.pdf | Attorney-Client Privilege | Email exchange between Alexandra Teitz and Chris Rhymes regarding variance responses to comments. | Entire document withheld from AR |
| 2369 | VF_0205946 | VF_0205957 | 10/20/2016 | EML | SOL Inserts for RTC | Bureau of Land Management (BLM) | Teitz, Alexandra | Lisa Grogan Mcculloch, Christopher Rhymes, Joshua Kaplowitz | N/A | 2369_VF_SOL_Inserts_for_RTC.pdf | Attorney-Client Privilege | Email from Chris Rhymes attaching legal draft of responses to comments. | Entire document withheld from AR |
| 2370 | VF_0205958 | VF_0205971 | 10/25/2016 | EML | RTC - Variances | Bureau of Land Management (BLM) | Teitz, Alexandra | Lisa Grogan Mcculloch, Timothy Spisak, Joshua Kaplowitz, Christopher Rhymes | N/A | 2370_VF_RTC_Variances.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Emails from Chris Rhymes with legal comments on draft responses to comments. | Privileged portions of document redacted |
| 2371 | VF_0205972 | VF_0205975 | 11/9/2016 | EML | EO 12630 Comment | Bureau of Land Management (BLM) | Rhymes, Christopher | Lisa Grogan Mcculloch, Joshua Kaplowitz, Alexandra Teitz | N/A | 2371_VF_EO_12630_Comment.pdf | Attorney-Client Privilege | Email from Chris Rhymes with legal advice on response to comments on takings executive order analysis. | Entire document withheld from AR |
| 2372 | VF_0205976 | VF_0206061 | 11/9/2016 | EML | Flaring RTC | Bureau of Land Management (BLM) | Teitz, Alexandra | Lisa Grogan Mcculloch | N/A | 2372_VF_Flaring_RTC.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Solicitor's Office comments to response to comments sections. | Privileged portions of document redacted |
| 2373 | VF_0206062 | VF_0206106 | 11/10/2016 | EML | Draft General Comments RTC | Bureau of Land Management (BLM) | Teitz, Alexandra | Lisa Grogan Mcculloch | N/A | 2373_VF_Draft_General_Comments_RTC.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Solicitor's Office comments to response to comments sections. | Privileged portions of document redacted |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name | Applicable Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2374 | VF_0206107 | VF_0206127 | 11/10/2016 | EML | Draft RTC on Royalty Provisions | Bureau of Land Management (BLM) | Teitz, Alexandra | Lisa Grogan Mcculloch | N/A | 2374_VF_Draft_RTC_on_Royalty_Provisions.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Solicitor's Office comments to response to comments sections. | Privileged portions of document redacted |
| 2375 | VF_0206128 | VF_0206150 | 11/10/2016 | EML | Draft RTCs for WMPs and Avoidable/Unavoidable | Bureau of Land Management (BLM) | Teitz, Alexandra | Lisa Grogan Mcculloch | N/A | 2375_VF_Draft_RTCs_for_WMPs.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Solicitor's Office and Tim Spisak comments to response to comments sections. | Privileged portions of document redacted |
| 2376 | VF_0206151 | VF_0206166 | 11/11/2016 | EML | Draft RTCs for WMPs and Avoidable/Unavoidable | Bureau of Land Management (BLM) | Teitz, Alexandra | Lisa Grogan Mcculloch | N/A | 2376_VF_Draft_RTCs_for_WMPs.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Solicitor's Office and Tim Spisak comments to response to comments sections. | Privileged portions of document redacted |
| 2377 | VF_0206167 | VF_0206208 | 11/10/2016 | EML | Draft RTC for Pneumatic Controllers, Pneumatic Pumps, and Liquids Unloading | Bureau of Land Management (BLM) | Teitz, Alexandra | Lisa Grogan Mcculloch | N/A | 2377_VF_Draft_RTC_for_Pneumatic_Controllers.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Solicitor's Office and Tim Spisak comments to response to comments sections. | Privileged portions of document redacted |
| 2378 | VF_0206209 | VF_0206256 | 11/10/2016 | EML | Draft RTC - Miscellaneous sections | Bureau of Land Management (BLM) | Teitz, Alexandra | Lisa Grogan Mcculloch | N/A | 2378_VF_Draft_RTC_Miscellaneous_sections.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Solicitor's Office comments to response to comments sections. | Privileged portions of document redacted |
| 2379 | VF_0206257 | VF_0206278 | 11/10/2016 | EML | Draft RTC on Rule Impacts | Bureau of Land Management (BLM) | Teitz, Alexandra | Lisa Grogan Mcculloch | N/A | 2379_VF_Draft_RTC_on_Rule_Impacts.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Solicitor's Office comments to response to comments sections. | Privileged portions of document redacted |
| 2380 | VF_0206279 | VF_0206343 | 11/10/2016 | EML | Draft RTCs for leaks & variances | Bureau of Land Management (BLM) | Teitz, Alexandra | Lisa Grogan Mcculloch | N/A | 2380_VF_Draft_RTCs_for_leaks_variances.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Solicitor's Office comments to response to comments sections. | Privileged portions of document redacted |
| 2381 | VF_0206344 | VF_0206374 | 11/10/2016 | EML | Legal Authority RTC | Bureau of Land Management (BLM) | Teitz, Alexandra | Lisa Grogan Mcculloch | N/A | 2381_VF_Legal_Authority_RTC.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Solicitor's Office comments to response to comments sections. | Privileged portions of document redacted |
| 2382 | VF_0206375 | VF_0206391 | 11/10/2016 | EML | Drilling and Completions RTC | Bureau of Land Management (BLM) | Teitz, Alexandra | Lisa Grogan Mcculloch | N/A | 2382_VF_Drilling_and_Completions_RTC.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Solicitor's Office comments to response to comments sections. | Privileged portions of document redacted |
| 2383 | VF_0206392 | VF_0206398 | 9/30/2016 | EML | Initial Production Testing | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, Lisa Grogan Mcculloch, Eric Jones | N/A | 2383_VF_Initial_Production_Testing.pdf | Deliberative Process Privilege | Email exchange between Alexandra Teitz and Tim Spisak regarding initial production testing preamble section. | Privileged portions of document redacted |
| 2385 | VF_0206402 | VF_0206437 | 10/31/2016 | EML | Draft RTCs For Storage Vessels... | Bureau of Land Management (BLM) | Spisak, Timothy | Lisa Grogan Mcculloch, Christopher Rhymes, Joshua Kaplowitz, Alexandra Teitz | N/A | 2385_VF_Draft_RTCs_For_Storage_Vessels.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Solicitor's Office comments to response to comments sections. | Privileged portions of document redacted |
| 2386 | VF_0206438 | VF_0206440 | 11/1/2016 | EML | Capture Infrastructure Definition | Bureau of Land Management (BLM) | Teitz, Alexandra | Christopher Rhymes, Timothy Spisak, Amanda Leiter, Joshua Kaplowitz, Lisa Grogan Mcculloch | N/A | 2386_VF_Capture_Infrastructure_Definition.pdf | Attorney-Client Privilege | Email exchange between Alexandra Teitz and Chris Rhymes regarding regulatory text definition. | Entire document withheld from AR |
| 2388 | VF_0206443 | VF_0206463 | 11/9/2016 | EML | Draft RTC on Rule Impacts | Bureau of Land Management (BLM) | Spisak, Timothy | Joshua Kaplowitz, Lisa Grogan Mcculloch, Alexandra Teitz, Christopher Rhymes, Amanda Leiter, Michael Fisher | N/A | 2388_VF_Draft_RTC_on_Rule_Impacts.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Solicitor's Office comments to response to comments sections. | Privileged portions of document redacted |
| 2389 | VF_0206464 | VF_0206505 | 11/10/2016 | EML | Draft RTC for Pneumatic Controllers, Pneumatic Pumps, and Liquids Unloading | Bureau of Land Management (BLM) | Spisak, Timothy | Lisa Grogan Mcculloch | N/A | 2389_VF_Draft_RTC_for_Pneumatic_Controllers.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Solicitor's Office comments to response to comments sections. | Privileged portions of document redacted |
| 2394 | VF_0206717 | VF_0207006 | 10/8/2016 | EML | Updated RIA | Bureau of Land Management (BLM) | Grogan Mcculloch, Lisa | James Tichenor, Alexandra Teitz, Timothy Spisak | N/A | 2394_VF_Updated_RIA.pdf | Deliberative Process Privilege | Draft version of regulatory impacts analysis | Privileged portions of document redacted |
| 2412 | VF_0207582 | VF_0207624 | 11/10/2016 | EML | Updated Storage Vessels RTC | Bureau of Land Management (BLM) | Grogan Mcculloch, Lisa | Alexandra Teitz, Timothy Spisak, Christopher Rhymes, Joshua Kaplowitz, Amanda Leiter | N/A | 2412_VF_Updated_Storage_Vessels_RTC.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Solicitor's Office comments to response to comments sections. | Privileged portions of document redacted |
| 2418 | VF_0207757 | VF_0207767 | 6/17/2016 | EML | Pneumatic Controllers - comment summaries and responses; [Please see 2418_VF_Pneumatic_Controllers_comment_summaries_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Grogan Mcculloch, Lisa | Alexandra Teitz, Timothy Spisak, Flora Bell, Michael Fisher | N/A | 2418_VF_Pneumatic_Controllers_comment_summaries.pdf | Deliberative Process Privilege | Abt Associates comments to response to comments sections, reflecting BLM deliberations. | Privileged portions of document redacted |
| 2419 | VF_0207768 | VF_0207779 | 9/16/2016 | EML | Updated Section-by-Sections; [Please see 2419_VF_Updated_SectionbySections_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Grogan Mcculloch, Lisa | Alexandra Teitz, Timothy Spisak | N/A | 2419_VF_Updated_SectionbySections.pdf | Deliberative Process Privilege | Abt Associates comments to response to comments sections, reflecting BLM deliberations. | Privileged portions of document redacted |
| 2421 | VF_0207784 | VF_0208097 | 10/11/2016 | EML | Updated RIA | Bureau of Land Management (BLM) | Grogan Mcculloch, Lisa | Alexandra Teitz, James Tichenor, Brian Heninger, Timothy Spisak | N/A | 2421_VF_Updated_RIA.pdf | Deliberative Process Privilege | Draft of regulatory impact analysis with revisions in response to BLM comments. | Privileged portions of document redacted |
| 2422 | VF_0208098 | VF_0208100 | 11/10/2016 | EML | Flare Meters | Bureau of Land Management (BLM) | Spisak, Timothy | Lisa Grogan Mcculloch, Alexandra Teitz | N/A | 2422_VF_Flare_Meters.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Email exchange between Alexandra Teitz and Tim Spisak regarding addressing a comment in the response to comments. | Entire document withheld from AR |
| 2426 | VF_0208114 | VF_0208162 | 6/2/2016 | EML | Issues list | Bureau of Land Management (BLM) | Teitz, Alexander | Lisa Grogan Mcculloch, Michael Fisher, Timothy Spisak, Amanda Leiter | N/A | 2426_VF_Issues_list.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Draft list of issues raised in comments, with annotation of potential responses. | Entire document withheld from AR |
| 2428 | VF_0208168 | VF_0208171 | 7/18/2016 | EML | Comment Response Meeting This Week & Question on Responses; [Please see 2428_VF_Comment_Response_Meeting_This_Week_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Grogan Mcculloch, Lisa | Alexandra Teitz | N/A | 2428_VF_Comment_Response_Meeting_This_Week.pdf | Deliberative Process Privilege | Email exchange between Alexandra Teitz and Abt Associates regarding response to comments. | Privileged portions of document redacted |
| 2435 | VF_0208228 | VF_0208465 | 9/27/2016 | EML | Preamble Follow-ups; [Please see 2435_VF_Preamble_Followups_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Grogan Mcculloch, Lisa | Alexandra Teitz, Timothy Spisak | N/A | 2435_VF_Preamble_Followups.pdf | Deliberative Process Privilege | Comments from Abt Associates on draft preamble for consideration by Alexandra Teitz. Comments on draft preamble from Alexandra Teitz. | Privileged portions of document redacted |
| 2435 | VF_0224101 | VF_0224337 | 9/27/2016 | EML | Preamble Follow-ups | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Alexandra Teitz, Timothy Spisak | N/A | 2435_VF_Preamble_Followups_supp.pdf | Attorney-Client Privilege | Comment reflecting advice from the Solicitor's Office has been redacted (Comment 44). Comments from the Solicitor's Office has been redacted (Comment 90). Comment containing question from BLM for the Solicitor's Office, and the reply from the Solicitor's Office, has been redacted (Comment 91). | Privileged portions of document redacted |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name | Applicable Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2437 | VF_0208755 | VF_0208762 | 9/26/2016 | EML | Section 102; [Please see 2437_VF_Section_102_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Grogan-Mcculloch, Lisa | Alexandra Teitz | N/A | 2437_VF_Section_102.pdf | Deliberative Process Privilege | Comments from Abt Associates on draft preamble for consideration by Alexandra Teitz. Comments on draft preamble from Alexandra Teitz. | Privileged portions of document redacted |
| 2440 | VF_0208771 | VF_0208779 | 10/10/2016 | EML | Text for RTC | Bureau of Land Management (BLM) | Teitz, Alexander | Lisa Grogan Mcculloch, Timothy Spisak, Alexandra Teitz | N/A | 2440_VF_Text_for_RTC.pdf | Deliberative Process Privilege | Comments from Amanda Leiter and Alexandra Teitz have been redacted. | Privileged portions of document redacted |
| 2443 | VF_0209254 | VF_0209267 | 10/25/2016 | EML | RTC - Variances | Bureau of Land Management (BLM) | Teitz, Alexander | Lisa Grogan Mcculloch, Timothy Spisak, Joshua Kaplowitz, Christopher Rhymes | N/A | 2443_VF_RTC_Variances.pdf | Attorney-Client Privilege | Comments from Chris Rhymes and Josh Kaplowitz (Solicitor's Office) have been redacted. | Privileged portions of document redacted |
| 2444 | VF_0209268 | VF_0209359 | 11/10/2016 | EML | Flaring RTC | Bureau of Land Management (BLM) | Grogan-Mcculloch, Lisa | Alexandra Teitz | N/A | 2444_VF_Flaring_RTC.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Comments from Abt Associates for consideration by BLM decision makers, as well as comments by Josh Kaplowitz and Chris Rhymes (Solicitor's Office) have been redacted. | Privileged portions of document redacted |
| 2445 | VF_0209360 | VF_0209789 | 11/10/2016 | EML | Compiled RTC | Bureau of Land Management (BLM) | Grogan-Mcculloch, Lisa | Alexandra Teitz, Timothy Spisak | N/A | 2445_VF_Compiled_RTC.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Comments from Abt Associates for consideration by BLM decision makers, as well as draft response to comments for consideration by Josh Kaplowitz and Chris Rhymes (Solicitor's Office) have been redacted. | Privileged portions of document redacted |
| 2447 | VF_0209801 | VF_0209804 | 7/26/2016 | EML | Flaring Limits Memo | Bureau of Land Management (BLM) | Grogan-Mcculloch, Lisa | Timothy Spisak, Alexandra Teitz, Amanda Leiter, Brian Heninger, James Tichenor, Michael Fisher | N/A | 2447_VF_Flaring_Limits_Memo.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Memorandum from Abt Associates to Amanda Leiter and Alexandra Teitz analyzing policy options for flaring limits. | Privileged portions of document redacted |
| 2449 | VF_0209809 | VF_0209868 | 9/1/2016 | EML | Section by Section Draft; [Please see 2449_VF_Section_by_Section_Draft_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Grogan-Mcculloch, Lisa | Timothy Spisak, Alexandra Teitz, Michael Fisher, Flora Bell | N/A | 2449_VF_Section_by_Section_Draft.pdf | Deliberative Process Privilege | Comments from Abt Associates for consideration by BLM decision makers have been redacted. | Privileged portions of document redacted |
| 2450 | VF_0209869 | VF_0209964 | 7/27/2016 | EML | Draft Responses to Comments; [Please see 2450_VF_Draft_Responses_to_Comments_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Grogan-Mcculloch, Lisa | Timothy Spisak, Alexandra Teitz, Michael Fisher | N/A | 2450_VF_Draft_Responses_to_Comments.pdf | Deliberative Process Privilege | Comments from Abt Associates for consideration by BLM decision makers have been redacted. | Privileged portions of document redacted |
| 2451 | VF_0209965 | VF_0209969 | 9/29/2016 | EML | Initial Production Testing; [Please see 2451_VF_Initial_Production_Testing_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Grogan-Mcculloch, Lisa | Timothy Spisak, Eric Jones, Alexandra Teitz | N/A | 2451_VF_Initial_Production_Testing.pdf | Deliberative Process Privilege | Comments from Abt Associates on draft response to comments for consideration by BLM decision makers, as well as comments by Alexandra Teitz, have been redacted. | Privileged portions of document redacted |
| 2453 | VF_0209974 | VF_0209996 | 9/13/2016 | EML | Additional Section-by-Section pieces; [Please see 2453_VF_Additional_SectionbySection_pieces_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Grogan-Mcculloch, Lisa | Timothy Spisak, Amanda Leiter, Alexandra Teitz | N/A | 2453_VF_Additional_SectionbySection_pieces.pdf | Deliberative Process Privilege | Comments from Abt Associates for consideration by BLM decision makers have been redacted. | Privileged portions of document redacted |
| 2453 | VF_0224503 | VF_0224524 | 9/13/2016 | EML | Additional Section-by-Section pieces | Bureau of Land Management (BLM) | Grogan-McCulloch, Lisa | Timothy Spisak, Amanda Leiter, Alexandra Teitz | N/A | 2453_VF_Additional_SectionbySection_pieces_supp.pdf | Attorney-Client Privilege | Comment from Abt regarding Solicitor's Office review of highlighted language has been redacted. | Privileged portions of document redacted |
| 2456 | VF_0210015 | VF_0210044 | 9/21/2016 | EML | Questions on ROWs and Planning Sections | Bureau of Land Management (BLM) | Spisak, Timothy | Alexandra Teitz, Lisa Grogan Mcculloch | N/A | 2456_VF_Questions_on_ROWs_and_Planning_sections.pdf | Deliberative Process Privilege | Draft letter from Secretary of the Interior to Rep. Bishop. | Privileged portions of document redacted |
| 2457 | VF_0210045 | VF_0210063 | 9/21/2016 | EML | Questions on ROWs and Planning Sections | Bureau of Land Management (BLM) | Spisak, Timothy | Alexandra Teitz, Lisa Grogan Mcculloch | N/A | 2457_VF_Questions_on_ROWs_and_Planning_sections.pdf | Deliberative Process Privilege | Draft response of Amanda Leiter to questions from the House Natural Resources Committee arising out of Subcommittee hearing on April 27, 2016. | Privileged portions of document redacted |
| 2458 | VF_0210064 | VF_0210072 | 9/21/2016 | EML | Questions on ROWs and Planning Sections; [Please see 2458_VF_Questions_on_ROWs_and_Planning_sections_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Grogan-Mcculloch, Lisa | Timothy Spisak, Alexandra Teitz | N/A | 2458_VF_Questions_on_ROWs_and_Planning_sections.pdf | Deliberative Process Privilege | Comments from Abt Associates for consideration by BLM decision makers have been redacted. | Privileged portions of document redacted |
| 2459 | VF_0210073 | VF_0210077 | 9/22/2016 | EML | ROWs section; [Please see 2459_VF_ROWs_section_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Grogan-Mcculloch, Lisa | Timothy Spisak, Alexandra Teitz | N/A | 2459_VF_ROWs_section.pdf | Deliberative Process Privilege | Comments from Abt Associates for consideration by BLM decision makers have been redacted. | Privileged portions of document redacted |
| 2462 | VF_0210086 | VF_0210094 | 4/20/2016 | EML | Venting & Flaring Rule Economic Support | Bureau of Land Management (BLM) | Grogan-Mcculloch, Lisa | Timothy Spisak, Michael Fisher, James Tichenor, Brian Heninger, Alexandra Teitz | N/A | 2462_VF_Venting-Flaring_Rule_Economic_Support.pdf | Deliberative Process Privilege | Memorandum from Abt Associates to BLM decision-makers regarding small business analysis for the rule. | Privileged portions of document redacted |
| 2463 | VF_0210095 | VF_0210098 | 4/28/2016 | EML | Operator Responses to Flaring Limit & Gas Capture Technologies Examples | Bureau of Land Management (BLM) | Grogan-Mcculloch, Lisa | Timothy Spisak, Michael Fisher, James Tichenor, Brian Heninger, Alexandra Teitz | N/A | 2463_VF_Operator_Responses_to_Flaring_Limit-Gas.pdf | Deliberative Process Privilege | Memorandum from Abt Associates to BLM decision-makers regarding operator responses to proposed flaring limits. | Privileged portions of document redacted |
| 2464 | VF_0210099 | VF_0210153 | 6/8/2016 | EML | Venting & Flaring Rule: Key Issues Discussion | Bureau of Land Management (BLM) | Spisak, Timothy | Lisa Grogan Mcculloch, Amanda Leiter, Alexandra Teitz, David Cooley, Eric Jones | N/A | 2464_VF_Venting-Flaring_Rule_Key_Issues_Discussion.pdf | Deliberative Process Privilege | Comments by Alexandra Teitz, as well as comments from BLM for Alexandra's consideration, regarding various policy issues raised during public comment period. | Privileged portions of document redacted |
| 2465 | VF_0210154 | VF_0210219 | 6/15/2016 | EML | Venting & Flaring Rule: Key Issues Discussion | Bureau of Land Management (BLM) | Spisak, Timothy | Lisa Grogan Mcculloch, Amanda Leiter, Alexandra Teitz, David Cooley | N/A | 2465_VF_Venting-Flaring_Rule_Key_Issues_Discussion.pdf | Deliberative Process Privilege | Comments by Alexandra Teitz, as well as comments from BLM for Alexandra's consideration, regarding various policy issues raised during public comment period. | Privileged portions of document redacted |
| 2466 | VF_0210220 | VF_0210296 | 6/27/2016 | EML | Venting & Flaring Rule: Key Issues Discussion | Bureau of Land Management (BLM) | Spisak, Timothy | Lisa Grogan Mcculloch, Amanda Leiter, Alexandra Teitz, David Cooley | N/A | 2466_VF_Venting-Flaring_Rule_Key_Issues_Discussion.pdf | Deliberative Process Privilege | Comments by Alexandra Teitz, as well as comments from BLM for Alexandra's consideration, regarding various policy issues raised during public comment period. | Privileged portions of document redacted |
| 2474 | VF_0210380 | VF_0210386 | 9/22/2016 | EML | ROWs section | Bureau of Land Management (BLM) | Grogan-Mcculloch, Lisa | Timothy Spisak, Alexandra Teitz | N/A | 2474_VF_ROWs_section.pdf | Deliberative Process Privilege | Comments from Alexandra Teitz have been redacted. | Privileged portions of document redacted |
| 2490 | VF_0210444 | VF_0211598 | 11/9/2016 | EML | preamble | Bureau of Land Management (BLM) | Teitz, Alexandra | Karen Hawbecker, Christopher Rhymes, Joshua Kaplowitz | N/A | 2490_VF_preamble.pdf | Attorney-Client Privilege | E-mail from Chris Rhymes communicating comments from Karen Hawbecker (Associate Solicitor) on the draft document. | Privileged portions of document redacted |
| 2490 | VF_0210444 | VF_0211598 | 11/9/2016 | EML | preamble | Bureau of Land Management (BLM) | Teitz, Alexandra | Karen Hawbecker, Christopher Rhymes, Joshua Kaplowitz | N/A | 2490_VF_preamble.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Amanda Leiter, Alexandra Teitz, and the Solicitor's Office have been redacted. | Privileged portions of document redacted |
| 2491 | VF_0211599 | VF_0211886 | 11/10/2016 | EML | Preamble | Bureau of Land Management (BLM) | Rhymes, Christopher | Alexandra Teitz, Karen Hawbecker, Joshua Kaplowitz | N/A | 2491_VF_Preamble.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Amanda Leiter, Alexandra Teitz, and the Solicitor's Office have been redacted. | Privileged portions of document redacted |
| 2493 | VF_0211943 | VF_0212032 | 11/9/2016 | EML | EA | Bureau of Land Management (BLM) | Leiter, Amanda | Briana Collier, Nicholas Franke, Alexandra Teitz | N/A | 2493_VF_EA.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Amanda Leiter and the Solicitor's Office have been redacted. | Privileged portions of document redacted |
| 2494 | VF_0212033 | VF_0212148 | 11/9/2016 | EML | OIRA Comments | Bureau of Land Management (BLM) | Rhymes, Christopher | Alexandra Teitz | N/A | 2494_VF_OIRA_Comments.pdf | Attorney-Client Privilege and Deliberative Process Privilege | E-mail from Chris Rhymes (Solicitor's Office, Attorney-Advisor) addressing comments from OIRA. | Privileged portions of document redacted |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name | Applicable Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2494 | VF_0212033 | VF_0212148 | 11/9/2016 | EML | OIRA Comments | Bureau of Land Management (BLM) | Rhymes, Christopher | Alexandra Teitz | N/A | 2494_VF_OIRA_Comments.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Comments from OIRA, Alexandra Teitz, and the Solicitor's Office have been redacted. | Privileged portions of document redacted |
| 2495 | VF_0212149 | VF_0212439 | 11/8/2016 | EML | Draft Final EA for your review | Bureau of Land Management (BLM) | Collier, Briana | Amanda Leiter, Alexandra Teitz, Joshua Kaplowitz, Christopher Rhymes, Nicholas Franke | N/A | 2495_VF_Draft_Final_EA_for_your_review.pdf | Attorney-Client Privilege | Comments from the Solicitor's Office have been redacted. | Privileged portions of document redacted |
| 2497 | VF_0212452 | VF_0212508 | 10/26/2016 | EML | methane | Bureau of Land Management (BLM) | Schneider, Janice | Alexandra Teitz, Amanda Leiter | N/A | 2497_VF_methane.pdf | Attorney-Client Privilege | Comments from Alexandra Teitz and the Solicitor's Office have been redacted. | Privileged portions of document redacted |
| 2498 | VF_0212509 | VF_0212677 | 10/24/2016 | EML | RIA -- they just sent the latest | Bureau of Land Management (BLM) | Teitz, Alexandra | Linda Lance | N/A | 2498_VF_RIA_they_just_sent_the_latest.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Comments from Alexandra Teitz, including one requesting Solicitor's Office review, have been redacted. | Privileged portions of document redacted |
| 2500 | VF_0213133 | VF_0213244 | 10/18/2016 | EML | Question RE: FOR EO 12866 REVIEW: **Preamble and RIA** DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14); [Please see 2500_VF_Question_re_for_E O_12866_REVIEW_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Levenbach, Stuart | Kerry Rodgers | N/A | 2500_VF_Question_re_for_EO_12 866_REVIEW.pdf | Deliberative Process Privilege | E-mail from Amanda Leiter to Stuart Levenbach (OIRA) regarding comments received from EPA during interagency review | Privileged portions of document redacted |
| 2500 | VF_0213133 | VF_0213244 | 10/18/2016 | EML | Question RE: FOR EO 12866 REVIEW: **Preamble and RIA** DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14); [Please see 2500_VF_Question_re_for_E O_12866_REVIEW_supp.pdf for a more complete version of this document] | Bureau of Land Management (BLM) | Levenbach, Stuart | Kerry Rodgers | N/A | 2500_VF_Question_re_for_EO_12 866_REVIEW.pdf | Deliberative Process Privilege | Briefing paper on changes from proposed rule circulated through OIRA in order to facilitate interagency review | Privileged portions of document redacted |
| 2503 | VF_0213566 | VF_0213620 | 10/10/2016 | EML | updated regs | Bureau of Land Management (BLM) | Teitz, Alexandra | Joshua Kaplowitz, Amanda Leiter | N/A | 2503_VF_updated_regs.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz and the Solicitor's Office have been redacted. | Privileged portions of document redacted |
| 2504 | VF_0213621 | VF_0213669 | 10/5/2016 | EML | Preamble section V. | Bureau of Land Management (BLM) | Teitz, Alexandra | Joshua Kaplowitz | N/A | 2504_VF_Preamble_section_V.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz and the Solicitor's Office have been redacted. | Privileged portions of document redacted |
| 2505 | VF_0213670 | VF_0213899 | 9/23/2016 | EML | Preamble revisions - Sections 3179.6, 10, 11, 12, 103, 104 | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Alexandra Teitz | N/A | 2505_VF_preamble_revisions_secti ons.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Amanda Leiter, Alexandra Teitz, and the Solicitor's Office have been redacted. | Privileged portions of document redacted |
| 2506 | VF_0213900 | VF_0213955 | 9/22/2016 | EML | reg text and LDAR | Bureau of Land Management (BLM) | Teitz, Alexandra | Amanda Leiter, Timothy Spisak, Christopher Rhymes, Joshua Kaplowitz | N/A | 2506_VF_reg_text_and_LDAR.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz and the Solicitor's Office have been redacted. | Privileged portions of document redacted |
| 2508 | VF_0213994 | VF_0214211 | 9/13/2016 | EML | Revised reg text with remaining questions | Bureau of Land Management (BLM) | Teitz, Alexandra | Christopher Rhymes, Amanda Leiter, Eric Jones, Timothy Spisak, James Tichenor, Brian Fisher, Beth Poindexter, Brian Heninger, Joshua Kaplowitz, David Mankiewicz | N/A | 2508_VF_revised_reg_text_with_re maining_questions.pdf | Attorney-Client Privilege | E-mail from Chris Rhymes (Solicitor's Office, Attorney-Advisor) addressing questions from Alexandra Teitz. | Privileged portions of document redacted |
| 2508 | VF_0213995 | VF_0214212 | 9/14/2016 | EML | Revised reg text with remaining questions | Bureau of Land Management (BLM) | Teitz, Alexandra | Christopher Rhymes, Amanda Leiter, Eric Jones, Timothy Spisak, James Tichenor, Brian Fisher, Beth Poindexter, Brian Heninger, Joshua Kaplowitz, David Mankiewicz | N/A | 2508_VF_revised_reg_text_with_re maining_questions.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Amanda Leiter, Alexandra Teitz, and the Solicitor's Office have been redacted. Substantive comments from BLM for decision-makers' consideration have also been redacted. | Privileged portions of document redacted |
| 2509 | VF_0214212 | VF_0214264 | 9/9/2016 | EML | Draft Reg Text Comments | Bureau of Land Management (BLM) | Jones, Eric | Alexandra Teitz | N/A | 2509_VF_draft_reg_text_comment s.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz and the Solicitor's Office have been redacted. Substantive comments from BLM for decision-makers' consideration have also been redacted. | Privileged portions of document redacted |
| 2512 | VF_0214381 | VF_0214436 | 8/18/2016 | EML | VF Reg Text - more comments/edits from Karen | Bureau of Land Management (BLM) | Rhymes, Christopher | Alexandra Teitz, Timothy Spisak | N/A | 2512_VF_VF_Reg_Text_more_co mments_edits.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz and the Solicitor's Office have been redacted. | Privileged portions of document redacted |
| 2513 | VF_0214437 | VF_0214544 | 8/16/2016 | EML | Reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Christopher Rhymes, Timothy Spisak | N/A | 2513_VF_Reg_text.pdf | Attorney-Client Privilege | E-mail from Chris Rhymes to Alexandra Teitz regarding legal effect of draft regulation text. | Privileged portions of document redacted |
| 2513 | VF_0214438 | VF_0214545 | 8/17/2016 | EML | Reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Christopher Rhymes, Timothy Spisak | N/A | 2513_VF_Reg_text.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Amanda Leiter, Alexandra Teitz, and the Solicitor's Office have been redacted. | Privileged portions of document redacted |
| 2515 | VF_0214633 | VF_0214685 | 8/5/2016 | EML | reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Amanda Leiter | N/A | 2515_VF_reg_text.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Amanda Leiter, Alexandra Teitz, and comments regarding Solicitor's Office review have been redacted. | Privileged portions of document redacted |
| 2516 | VF_0214686 | VF_0214701 | 8/3/2016 | EML | SOL memo on avoidable/unavoidable | Bureau of Land Management (BLM) | Teitz, Alexandra | Michael Nedd | N/A | 2516_VF_SOL_memo_on_avoidabl e.pdf | Attorney-Client Privilege | E-mail communicating legal memorandum from Solicitor's Office regarding "avoidably lost" oil and gas. | Entire document withheld from AR |
| 2518 | VF_0214704 | VF_0214709 | 7/16/2016 | EML | Tanks reg text | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Alexandra Teitz, Christopher Rhymes | N/A | 2518_VF_Tanks_reg_text.pdf | Attorney-Client Privilege | Comments from Josh Kaplowitz (Solicitor's Office) have been redacted. | Privileged portions of document redacted |
| 2519 | VF_0214710 | VF_0214754 | 7/13/2016 | EML | current reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Christopher Rhymes, Joshua Kaplowitz, Eric Jones | N/A | 2519_VF_current_reg_text.pdf | Deliberative Process Privilege | Comments from Alexandra Teitz have been redacted. | Privileged portions of document redacted |
| 2520 | VF_0214755 | VF_0214809 | 7/13/2016 | EML | Reg Text Revision - 3179.102, .204, and .301 Exemptions | Bureau of Land Management (BLM) | Rhymes, Christopher | Alexandra Teitz, Joshua Kaplowitz | N/A | 2520_VF_reg_text_revision.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz and the Solicitor's Office have been redacted. | Privileged portions of document redacted |
| 2521 | VF_0214810 | VF_0214819 | 7/5/2016 | EML | State/Tribal Variances Provision | Bureau of Land Management (BLM) | Rhymes, Christopher | Alexandra Teitz | N/A | 2521_VF_State_Tribal_Variance_P rovision.pdf | Attorney-Client Privilege | E-mail exchange between Chris Rhymes and Alexandra Teitz regarding legal effect of draft regulation text. Comments from Chris Rhymes and Alexandra Teitz on draft document have been redacted. | Privileged portions of document redacted |
| 2524 | VF_0214831 | VF_0214847 | 3/17/2016 | EML | PLS review edits to V&F extension-of-public-comment-period notice | Bureau of Land Management (BLM) | Bremner, Faith | Karen Hawbecker, Alexandra Teitz, Ian Senio, Joshua Kaplowitz | N/A | 2524_VF_PLS_review_edits_to_VF _extension.pdf | Attorney-Client Privilege | Comments from Josh Kaplowitz and Karen Hawbecker have been redacted. | Privileged portions of document redacted |
| 2525 | VF_0214848 | VF_0214944 | 1/11/2016 | EML | chapter 4 EA | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Amanda Leiter, Briana Collier, Alexandra Teitz, Silvia Riechel, Bryce Barlan | N/A | 2525_VF_chapter_4_EA.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz and the Solicitor's Office have been redacted. | Privileged portions of document redacted |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name | Applicable Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2526 | VF_0214945 | VF_0214977 | 1/12/2016 | EML | Ok... EA chapters 1, 2, 3, and 5 attached... | Bureau of Land Management (BLM) | Leiter, Amanda | Joshua Kaplowitz, Alexandra Teitz | N/A | 2526_VF_Ok_EA_chapters.pdf | Deliberative Process Privilege | Question from Amanda Leiter regarding consultation requirements has been redacted. | Privileged portions of document redacted |
| 2527 | VF_0214978 | VF_0215256 | 1/6/2016 | EML | V&F EA, full and Chapter 4 | Bureau of Land Management (BLM) | Teitz, Alexandra | Bryce Barlan, Joshua Kaplowitz, Silvia Riechel | N/A | 2527_VF_EA_full_and_Chapter_4.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz and the Solicitor's Office have been redacted. Substantive comments from BLM for decision-makers' consideration have also been redacted. | Privileged portions of document redacted |
| 2528 | VF_0215257 | VF_0215492 | 1/7/2016 | EML | vf RIA | Bureau of Land Management (BLM) | Teitz, Alexandra | Linda Lance | N/A | 2528_VF_vf_RIA.pdf | Deliberative Process Privilege | Interagency review comments from OIRA and EPA have been redacted. | Privileged portions of document redacted |
| 2529 | VF_0215493 | VF_0216215 | 1/6/2016 | EML | Revised RIA Draft | Bureau of Land Management (BLM) | Tichenor, James | Alexandra Teitz, Amanda Leiter, Timothy Spisak | N/A | 2529_VF_Revised_RIA_draft.pdf | Deliberative Process Privilege | Interagency review comments from OIRA and EPA have been redacted. | Privileged portions of document redacted |
| 2530 | VF_0216216 | VF_0216220 | 1/5/2016 | EML | Update: BLM Waste Prevention proposed rule | Bureau of Land Management (BLM) | Levenbach, Stuart | Alexandra Teitz, Amanda Leiter, Mark Lawyer, Candace Vahlsing, Catherine Giljohann, Rama Zakaria, Aaron Szabo | N/A | 2530_VF_Update_BLM_Waste_Prevention_proposed_rule.pdf | Deliberative Process Privilege | E-mail summarizing (1) comments from OIRA and others from interagency review; (2) BLM responses to those comments; (3) BLM questions for OIRA | Entire document withheld from AR |
| 2531 | VF_0216221 | VF_0216260 | 12/2/2015 | EML | Reg text back to you | Bureau of Land Management (BLM) | Leiter, Amanda | Alexandra Teitz | N/A | 2531_VF_reg_text_back_to_you.pdf | Deliberative Process Privilege | Comments from OIRA, Alexandra Teitz, Amanda Leiter, and Janice Schneider have been redacted. | Privileged portions of document redacted |
| 2533 | VF_0216277 | VF_0216318 | 11/24/2015 | EML | reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Joshua Kaplowitz, Christopher Rhymes, Silvia Riechel | N/A | 2533_VF_reg_text.pdf | Attorney-Client Privilege | E-mail from Josh Kaplowitz providing his analysis of a question posed to the Solicitor's Office. | Privileged portions of document redacted |
| 2533 | VF_0216278 | VF_0216319 | 11/25/2015 | EML | reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Joshua Kaplowitz, Christopher Rhymes, Silvia Riechel | N/A | 2533_VF_reg_text.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from OIRA, Alexandra Teitz, and the Solicitor's Office have been redacted. | Privileged portions of document redacted |
| 2534 | VF_0216319 | VF_0216476 | 9/16/2016 | EML | RIA | Bureau of Land Management (BLM) | Teitz, Alexandra | Amanda Leiter, Linda Lance, Janice Schneider | N/A | 2534_VF_RIA.pdf | Deliberative Process Privilege | Comments from Alexandra Teitz, and BLM responses to those comments, have been redacted. | Privileged portions of document redacted |
| 2535 | VF_0216477 | VF_0216783 | 9/16/2016 | EML | Revised VF RIA | Bureau of Land Management (BLM) | Tichenor, James | Alexandra Teitz, Amanda Leiter | N/A | 2535_VF_revised_VF_RIA.pdf | Deliberative Process Privilege | Comments from Alexandra Teitz, and BLM responses to those comments, have been redacted. | Privileged portions of document redacted |
| 2536 | VF_0216784 | VF_0216938 | 9/16/2015 | EML | RIA | Bureau of Land Management (BLM) | Teitz, Alexandra | James Tichenor | N/A | 2536_VF_RIA.pdf | Deliberative Process Privilege | Comments from Alexandra Teitz have been redacted. | Privileged portions of document redacted |
| 2537 | VF_0216939 | VF_0217091 | 9/15/2015 | EML | latest RIA | Bureau of Land Management (BLM) | Teitz, Alexandra | Amanda Leiter | N/A | 2537_VF_latest_RIA.pdf | Deliberative Process Privilege | Comments from Alexandra Teitz have been redacted. | Privileged portions of document redacted |
| 2538 | VF_0217092 | VF_0217397 | 9/14/2015 | EML | current version RIA | Bureau of Land Management (BLM) | Teitz, Alexandra | Amanda Leiter, James Tichenor | N/A | 2538_VF_current_version_RIA.pdf | Deliberative Process Privilege | Comments from Alexandra Teitz have been redacted. | Privileged portions of document redacted |
| 2540 | VF_0217550 | VF_0217708 | 9/14/2015 | EML | some edits/questions on ria | Bureau of Land Management (BLM) | Lance, Linda | Alexandra Teitz, Amanda Leiter | N/A | 2540_VF_some_edits_questions_on_ria.pdf | Deliberative Process Privilege | Comments from Linda Lands, Alexandra Teitz, and Amanda Leiter have been redacted. Substantive comments from BLM for decision-makers' consideration have also been redacted. | Privileged portions of document redacted |
| 2541 | VF_0217709 | VF_0217863 | 9/9/2015 | EML | RIA | Bureau of Land Management (BLM) | Teitz, Alexandra | James Tichenor | N/A | 2541_VF_RIA.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz and Josh Kaplowitz have been redacted. | Privileged portions of document redacted |
| 2542 | VF_0217864 | VF_0218162 | 9/2/2015 | EML | latest version RIA | Bureau of Land Management (BLM) | Leiter, Amanda | Michael Nedd, Silvia Riechel, Janice Schneider, Linda Lance, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Ian Senio, Timothy Spisak, Alexandra Teitz, James Tichenor, Amanda Leiter | N/A | 2542_VF_Latest_VF_RIA.pdf | Attorney-Client Privilege | Comments from Josh Kaplowitz have been redacted | Privileged portions of document redacted |
| 2544 | VF_0218214 | VF_0218526 | 8/31/2015 | EML | V/F preamble and reg text as of 8-30 | Bureau of Land Management (BLM) | Leiter, Amanda | Michael Nedd, Silvia Riechel, Janice Schneider, Linda Lance, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Ian Senio, Timothy Spisak, Alexandra Teitz, James Tichenor, Amanda Leiter | N/A | 2544_VF_VF_preamble_and_reg_text_as_of_8-31.pdf | Attorney-Client Privilege | E-mail from Hilary Tompkins (Solicitor) proposing revisions in light of concurrent litigation. | Privileged portions of document redacted |
| 2544 | VF_0218215 | VF_0218527 | 8/31/2015 | EML | V/F preamble and reg text as of 8-31 | Bureau of Land Management (BLM) | Leiter, Amanda | Michael Nedd, Silvia Riechel, Janice Schneider, Linda Lance, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Ian Senio, Timothy Spisak, Alexandra Teitz, James Tichenor, Amanda Leiter | N/A | 2544_VF_VF_preamble_and_reg_text_as_of_8-31.pdf | Attorney-Client Privilege and Deliberative Process Privilege | E-mail from Alexandra Teitz to Linda Lance regarding revisions suggested by the Solicitor | Privileged portions of document redacted |
| 2544 | VF_0218216 | VF_0218528 | 8/31/2015 | EML | V/F preamble and reg text as of 8-32 | Bureau of Land Management (BLM) | Leiter, Amanda | Michael Nedd, Silvia Riechel, Janice Schneider, Linda Lance, David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Ian Senio, Timothy Spisak, Alexandra Teitz, James Tichenor, Amanda Leiter | N/A | 2544_VF_VF_preamble_and_reg_text_as_of_8-31.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Janice Schneider and Amanda Leiter, including questions posed to the Solicitor's Office, have been redacted. A comment from Hilary Tompkins has also been redacted. | Privileged portions of document redacted |
| 2545 | VF_0218528 | VF_0218549 | 8/13/2015 | EML | reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Amanda Leiter | N/A | 2545_VF_reg_text.pdf | Deliberative Process Privilege | Comments from Janice Schneider, Amanda Leiter, and Alexandra Teitz have been redacted | Privileged portions of document redacted |
| 2546 | VF_0218550 | VF_0218570 | 8/13/2015 | EML | Ok, here's the text as it now stands -- redlined down to your office now to chat | Bureau of Land Management (BLM) | Leiter, Amanda | Alexandra Teitz | N/A | 2546_VF_Ok_heres_the_text.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Comments from Janice Schneider, Amanda Leiter, Alexandra Teitz, and Karen Hawbecker have been redacted | Privileged portions of document redacted |
| 2547 | VF_0218571 | VF_0218705 | 8/12/2015 | EML | Status of SOL review? | Bureau of Land Management (BLM) | Teitz, Alexandra | Joshua Kaplowitz | N/A | 2547_VF_Status_of_SOL_review.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Comments from Alexandra Teitz, and the Solicitor's Office have been redacted | Privileged portions of document redacted |
| 2548 | VF_0218706 | VF_0218727 | 8/11/2015 | EML | regs back to you | Bureau of Land Management (BLM) | Teitz, Alexandra | Eric Jones | N/A | 2548_VF_regs_back_to_you.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Comments from Janice Schneider, Amanda Leiter, Alexandra Teitz, and the Solicitor's Office have been redacted. Substantive comments from BLM for decision-makers' consideration have also been redacted. | Privileged portions of document redacted |
| 2549 | VF_0218728 | VF_0218791 | 8/10/2015 | EML | Follow-ups on v/f | Bureau of Land Management (BLM) | Teitz, Alexandra | Eric Jones, James Tichenor, Timothy Spisak, Michael Nedd, Faith Bremner, Karen Mouritsen | N/A | 2549_VF_Follow_ups_on_vf.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Comments from Janice Schneider, Amanda Leiter, Alexandra Teitz, and the Solicitor's Office have been redacted. Substantive comments from BLM for decision-makers' consideration have also been redacted. | Privileged portions of document redacted |
| 2550 | VF_0218792 | VF_0218921 | 8/5/2015 | EML | preamble discussion of flared gas measurement | Bureau of Land Management (BLM) | Jones, Eric | Alexandra Teitz | N/A | 2550_VF_preamble_discussion_of_flared_gas_measurement.pdf | Deliberative Process Privilege | Comments from Alexandra Teitz have been redacted. | Privileged portions of document redacted |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name | Applicable Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2552 | VF_0219090 | VF_0219236 | 7/29/2015 | EML | Venting and flaring preamble and reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Janice Schneider, Linda Lance, Michael Nedd, Karen Hawbecker, Silvia Riechel, Joshua Kaplowitz, Richard Cardinale, David Blackstun, Karen Mouritsen, Timothy Spisak, Eric Jones, James Tichenor, Ian Senio, Faith Bremner, Bryce Barlan, Neil Kornze, David Mankiewicz, Mitch Snow | N/A | 2552_VF_Venting_and_flaring_pre amble_and_reg_text.pdf | Deliberative Process Privilege | Comments from Alexandra Teitz have been redacted. | Privileged portions of document redacted |
| 2553 | VF_0219237 | VF_0219267 | 7/27/2015 | EML | Mike Schwartz/WO630 edits to section-by-section | Bureau of Land Management (BLM) | Bremner, Faith | Alexandra Teitz | N/A | 2553_VF_Mike_Schwartz_WO630_ edits.pdf | Deliberative Process Privilege | Comments from Alexandra Teitz have been redacted. | Privileged portions of document redacted |
| 2554 | VF_0219268 | VF_0219409 | 7/17/2015 | EML | Current draft of reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, Eric Jones, James Tichenor, Bryce Barlan, Faith Bremner, Joshua Kaplowitz | N/A | 2554_VF_current_draft_of_reg_text .pdf | Attorney-Client Privilege | Comment from Josh Kaplowitz regarding "avoidably lost" gas | Privileged portions of document redacted |
| 2554 | VF_0219268 | VF_0219409 | 7/17/2015 | EML | Current draft of reg text | Bureau of Land Management (BLM) | Teitz, Alexandra | Timothy Spisak, Eric Jones, James Tichenor, Bryce Barlan, Faith Bremner, Joshua Kaplowitz | N/A | 2554_VF_current_draft_of_reg_text .pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz and the Solicitor's Office have been redacted. | Privileged portions of document redacted |
| 2555 | VF_0219410 | VF_0219432 | 7/17/2015 | EML | regs | Bureau of Land Management (BLM) | Teitz, Alexandra | Linda Lance | N/A | 2555_VF_regs.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz and the Solicitor's Office have been redacted. | Privileged portions of document redacted |
| 2556 | VF_0219433 | VF_0219513 | 7/16/2015 | EML | Reg text | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Alexandra Teitz | N/A | 2556_VF_reg_text.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz and the Solicitor's Office have been redacted. | Privileged portions of document redacted |
| 2557 | VF_0219514 | VF_0219534 | 7/14/2015 | EML | Latest draft for discussion | Bureau of Land Management (BLM) | Teitz, Alexandra | Karen Hawbecker, Joshua Kaplowitz, Silvia Riechel | N/A | 2557_VF_Latest_draft_for_discussi on.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz and the Solicitor's Office have been redacted. | Privileged portions of document redacted |
| 2558 | VF_0219535 | VF_0219555 | 7/14/2015 | EML | current draft regs | Bureau of Land Management (BLM) | Teitz, Alexandra | Linda Lance | N/A | 2558_VF_current_draft_regs.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz and the Solicitor's Office have been redacted. | Privileged portions of document redacted |
| 2560 | VF_0219693 | VF_0219713 | 6/10/2015 | EML | Revised V&F document | Bureau of Land Management (BLM) | Barlan, Bryce | Alexandra Teitz, Bryce Barlan, Gabriel Garcia | N/A | 2560_VF_Revised_VF_document.p df | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Janice Schneider, Alexandra Teitz, and the Solicitor's Office have been redacted. | Privileged portions of document redacted |
| 2561 | VF_0219714 | VF_0219721 | 6/5/2015 | EML | Planning in v/f proposal | Bureau of Land Management (BLM) | Moody, Aaron | Alexandra Teitz, Silvia Riechel | N/A | 2561_VF_planning_vf_proposal.pdf | Attorney-Client Privilege | Comments from the Solicitor's Office, and comments directed to the Solicitor's Office, have been redacted. | Privileged portions of document redacted |
| 2562 | VF_0219722 | VF_0219827 | 6/5/2015 | EML | Venting and flaring rule preamble | Bureau of Land Management (BLM) | Hawbecker, Karen | Alexandra Teitz | N/A | 2562_VF_Venting_and_flaring_rule _preamble.pdf | Attorney-Client Privilege | E-mail from Alexandra Teitz reflecting Solicitor's Office advice has been redacted. | Privileged portions of document redacted |
| 2563 | VF_0219828 | VF_0219852 | 6/5/2015 | EML | Fwd | Bureau of Land Management (BLM) | Garcia, Gabriel | Alexandra Teitz | N/A | 2563_VF_fwd.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz, the Office of the Assistant Secretary for Land and Minerals Management, and the Solicitor's Office have been redacted.  Substantive comments from BLM for consideration by decisionmakers have also been redacted. | Privileged portions of document redacted |
| 2564 | VF_0219853 | VF_0220286 | 5/28/2015 | EML | Preamble and reg text for tomorrow | Bureau of Land Management (BLM) | Teitz, Alexandra | Bryce Barlan, Tracie Lassiter, Michael Anderson, Timothy Spisak | N/A | 2564_VF_preamble_and_reg_text_ for_tomorrow.pdf | Deliberative Process Privilege | E-mail from Alexandra Teitz to Janice Schneider highlighting policy questions for discussion. | Privileged portions of document redacted |
| 2564 | VF_0219853 | VF_0220286 | 5/28/2015 | EML | Preamble and reg text for tomorrow | Bureau of Land Management (BLM) | Teitz, Alexandra | Bryce Barlan, Tracie Lassiter, Michael Anderson, Timothy Spisak | N/A | 2564_VF_preamble_and_reg_text_ for_tomorrow.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz and the Solicitor's Office have been redacted.  Substantive comments from BLM for consideration by decisionmakers have also been redacted. | Privileged portions of document redacted |
| 2565 | VF_0220287 | VF_0220309 | 5/28/2015 | EML | v/f tomorrow | Bureau of Land Management (BLM) | Teitz, Alexandra | David Haines | N/A | 2565_VF_vf_tomorrow.pdf | Deliberative Process Privilege | Comments from David Haines (Deputy Assistant Secretary) have been redacted. | Privileged portions of document redacted |
| 2566 | VF_0220310 | VF_0220536 | 5/27/2015 | EML | Next steps | Bureau of Land Management (BLM) | Teitz, Alexandra | James Tichenor | N/A | 2566_VF_Next_steps.pdf | Deliberative Process Privilege | Substantive comments from BLM for consideration by decisionmakers have also been redacted. | Privileged portions of document redacted |
| 2568 | VF_0220632 | VF_0220807 | 5/27/2015 | EML | V&F preamble -- back to you | Bureau of Land Management (BLM) | Bremner, Faith | Alexandra Teitz | N/A | 2568_VF_VF_preamble_back_to_y ou.pdf | Deliberative Process Privilege | Substantive comments from BLM for consideration by decisionmakers have also been redacted. | Privileged portions of document redacted |
| 2571 | VF_0220931 | VF_0220974 | 2/18/2015 | EML | 317031783179PreambleDRAF T_01082015.docx | Bureau of Land Management (BLM) | Spisak, Timothy | Alexandra Teitz | N/A | 2571_VF_317031783179Preamble DRAFT.pdf | Deliberative Process Privilege | Google Doc comment interchanges between Alexandra Teitz and Tim Spisak regarding various portions of August 2015 draft preamble document. | Entire document withheld from AR |
| 2573 | VF_0220978 | VF_0221055 | 3/13/2015 | EML | First stab at the V&F preamble | Bureau of Land Management (BLM) | Bremner, Faith | Alexandra Teitz, Karl Snow, Ian Senio | N/A | 2573_VF_First_stab_at_the_VF_ preamble.pdf | Deliberative Process Privilege | Substantive comments from BLM for consideration by decisionmakers have also been redacted. | Privileged portions of document redacted |
| 2574 | VF_0221056 | VF_0221134 | 1/15/2015 | EML | Planning and venting/flaring rule | Bureau of Land Management (BLM) | Teitz, Alexandra | Linda Lance, Joseph Stout, Brian Amme, James Anderson, James Perry, Kerry Rodgers | N/A | 2574_VF_Planning_and_venting_fl aring_rule.pdf | Deliberative Process Privilege | E-mail from Alexandra Teitz to Linda Lance regarding BLM planning policy. | Privileged portions of document redacted |
| 2580 | VF_0221337 | VF_0221369 | 12/9/2014 | EML | Draft venting and flaring regs | Bureau of Land Management (BLM) | Teitz, Alexandra | David Haines, Linda Lance, Michael Nedd, Karen Mouritsen, Jenna Whitlock | N/A | 2580_VF_Draft_venting_and_flarin g_regs.pdf | Deliberative Process Privilege and Attorney-Client Privilege | E-mail from Alexandra Teitz to Janice Schneider and David Haines discussing policy changes and potential legal issues.  E-mail from Geoff Heath to Alexandra Teitz regarding Solicitor's Office review of draft.  Comments from Alexandra Teitz and Mike Nedd on the draft document have been redacted. | Privileged portions of document redacted |
| 2584 | VF_0221911 | VF_0221949 | 7/12/2016 | EML | V&F draft reg | Bureau of Land Management (BLM) | Schneider, Janice | Amanda Leiter | N/A | 2584_VF_V&F_draft_reg.pdf | Deliberative Process Privilege | Comments from Janice Schneider have been redacted | Privileged portions of document redacted |
| 2588 | VF_0222128 | VF_0222149 | 9/1/2015 | EML | reg text | Bureau of Land Management (BLM) | Schneider, Janice | Amanda Leiter | N/A | 2588_VF_reg_text.pdf | Deliberative Process Privilege | Comments from Amanda Leiter and Alexandra Teitz have been redacted | Privileged portions of document redacted |
| 2589 | VF_0222150 | VF_0222203 | 9/13/2015 | EML | 2015.08.13 subparts 3178 3179 reg text -- ACL and AET updated 8-13.docx | Bureau of Land Management (BLM) | Amanda Leiter | David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Linda Lance, Michael Nedd, Silvia Riechel, Janice Schneider, Ian Senio, Timothy Spisak, Alexandra Teitz, James Tichenor | N/A | 2589_VF_2015.08.13_subparts_31 78_3179_reg_text.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz, the Office of the Assistant Secretary for Land and Minerals Management, and the Solicitor's Office have been redacted. | Privileged portions of document redacted |
| 2589 | VF_0222150 | VF_0222203 | 9/13/2015 | EML | 2015.08.13 subparts 3178 3179 reg text -- ACL and AET updated 8-13.docx | Bureau of Land Management (BLM) | Amanda Leiter | David Blackstun, Faith Bremner, Richard Cardinale, Karen Hawbecker, Eric Jones, Joshua Kaplowitz, Linda Lance, Michael Nedd, Silvia Riechel, Janice Schneider, Ian Senio, Timothy Spisak, Alexandra Teitz, James Tichenor | N/A | 2589_VF_2015.08.13_subparts_31 78_3179_reg_text.pdf | Attorney-Client Privilege | E-mail from Silvia Riechel to Amanda Leiter proposing change to draft regulation text | Privileged portions of document redacted |
| 2590 | VF_0222204 | VF_0222240 | 8/14/2015 | EML | Background- Monday, Aug 17 | Bureau of Land Management (BLM) | Lassiter, Tracie | Janice Schneider | N/A | 2590_VF_Background-Monday_Aug_17.pdf | Deliberative Process Privilege | Comments from Alexandra Teitz, the Office of the Assistant Secretary for Land and Minerals Management, and the Solicitor's Office have been redacted. | Privileged portions of document redacted |
| 2590 | VF_0222204 | VF_0222240 | 8/14/2015 | EML | Background- Monday, Aug 17 | Bureau of Land Management (BLM) | Lassiter, Tracie | Janice Schneider | N/A | 2590_VF_Background-Monday_Aug_17.pdf | Deliberative Process Privilege | E-mail attachment: Memorandum from Janice Schneider to Deputy Secretary regarding BOEM and BSEE budget issues. Not relevant to waste prevention rule. | Privileged portions of document redacted |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name | Applicable Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2592 | VF_0222242 | VF_0222286 | 6/15/2015 | EML | Background- Monday, June 15 | Bureau of Land Management (BLM) | Lassiter, Tracie | Janice Schneider | N/A | 2592_VF_Background-Monday_June_15.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz, the Office of the Assistant Secretary for Land and Minerals Management, and the Solicitor's Office have been redacted. Substantive comments from BLM for consideration by decisionmakers have also been redacted. | Privileged portions of document redacted |
| 2592 | VF_0222242 | VF_0222286 | 6/15/2015 | EML | Background- Monday, June 15 | Bureau of Land Management (BLM) | Lassiter, Tracie | Janice Schneider | N/A | 2592_VF_Background-Monday_June_15.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Various briefing memoranda not pertinent to the waste prevention rule (attached to e-mail) | Privileged portions of document redacted |
| 2593 | VF_0222287 | VF_0222369 | 6/9/2015 | EML | Background- Wed, June 10th | Bureau of Land Management (BLM) | Lassiter, Tracie | Janice Schneider | N/A | 2593_VF_Background-Wed_June_10th.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz, the Office of the Assistant Secretary for Land and Minerals Management, and the Solicitor's Office have been redacted. Substantive comments from BLM for consideration by decisionmakers have also been redacted. | Privileged portions of document redacted |
| 2593 | VF_0222287 | VF_0222369 | 6/9/2015 | EML | Background- Wed, June 10th | Bureau of Land Management (BLM) | Lassiter, Tracie | Janice Schneider | N/A | 2593_VF_Background-Wed_June_10th.pdf | Deliberative Process Privilege | Draft memorandum of understanding between FWS and OSMRE (not relevant to waste prevention rule); agenda and briefing materials for BSEE meeting (not relevant to waste prevention rule); Briefing memorandum for the Secretary regarding draft proposed rule | Privileged portions of document redacted |
| 2594 | VF_0222370 | VF_0222410 | 6/5/2015 | EML | Background- Monday, June 8 | Bureau of Land Management (BLM) | Lassiter, Tracie | Janice Schneider | N/A | 2594_VF_Background-Monday_June_8.pdf | Deliberative Process Privilege and Attorney-Client Privilege | Comments from Alexandra Teitz, the Office of the Assistant Secretary for Land and Minerals Management, and the Solicitor's Office have been redacted. Substantive comments from BLM for consideration by decisionmakers have also been redacted. | Privileged portions of document redacted |
| 2594 | VF_0222370 | VF_0222410 | 6/5/2015 | EML | Background- Monday, June 8 | Bureau of Land Management (BLM) | Lassiter, Tracie | Janice Schneider | N/A | 2594_VF_Background-Monday_June_8.pdf | Deliberative Process Privilege | Briefing materials for BOEM jurisdiction (not relevant to waste prevention rule) | Privileged portions of document redacted |
| 2596 | VF_0222414 | VF_0222414 | 1/29/2015 | EML | Please Disregard My Previous Email | Bureau of Land Management (BLM) | N/A | N/A | N/A | 2596_VF_DOI_priorities_tracker_with_ASLM_updates.xlsx | Deliberative Process Privilege | Tracking information on rulemakings other than the waste prevention rule. | Privileged portions of document redacted |
| 2597 | VF_0222415 | VF_0222415 | 12/29/2014 | EML | 90 day | Bureau of Land Management (BLM) | Janice Schneider | Richard Cardinale | N/A | 2597_VF_90_day.pdf | Deliberative Process Privilege | Tracking information on rulemakings other than the waste prevention rule. | Privileged portions of document redacted |
| 2602 | VF_0222424 | VF_0222451 | 9/2/2016 | EML | ROWs? | Bureau of Land Management (BLM) | Spisak, Timothy | Beth Poindexter | N/A | 2602_ROWs.pdf | Confidentiality | Names of companies and tribe have been redacted.  Application tracking numbers have also been redacted. | Privileged portions of document redacted |
| 2605 | VF_0222463 | VF_0222464 | 8/24/2016 | EML | API Units (Privileged Attorney-Client Communication) | Bureau of Land Management (BLM) | Rhymes, Christopher | Eric Jones | N/A | 2605_VF_API_Units_Privileged_Attorney-Client_Communication | Attorney-Client Privilege | Privileged email communication between Chris Rhymes and Eric Jones regarding unitization. | Entire document withheld from AR |
| 2606 | VF_0222465 | VF_0222468 | 10/19/2016 | EML | BLM Waste Prevention Rule - Preamble Discussion of Trust Responsibility *Privileged Attorney Client Communication* | Bureau of Land Management (BLM) | Rhymes, Christopher | Amanda Leiter, Alexandra Teitz, Joshua Kaplowitz, Timothy Spisak | N/A | 2606_VF_BLM_Waste_Prevention_Rule_Preamble_Discussion_of_Trust | Attorney-Client Privilege and Deliberative Process Privilege | Privileged email communication between Chris Rhymes and Stephen Simpson discussing BLM's trust responsibility. E-mail from Chris Rhymes to Amanda Leiter recounting Chris' communications with Stephen Simpson. E-mail includes changes to draft preamble language suggested by Chris Rhymes. | Entire document withheld from AR |
| 2607 | VF_0222469 | VF_0222473 | 10/19/2016 | EML | BLM Waste Prevention Rule - Preamble Discussion of Trust Responsibility *Privileged Attorney Client Communication* | Bureau of Land Management (BLM) | Rhymes, Christopher | Amanda Leiter, Alexandra Teitz, Joshua Kaplowitz, Timothy Spisak | N/A | 2607_VF_BLM_Waste_Prevention_Rule_Preamble_Discussion_of_Trust | Attorney-Client Privilege and Deliberative Process Privilege | Privileged email communication between Chris Rhymes and Stephen Simpson discussing BLM's trust responsibility. E-mail communications between Amanda Leiter and Chris Rhymes regarding BLM's trust responsibility. | Entire document withheld from AR |
| 2608 | VF_0222474 | VF_0222477 | 4/28/2016 | EML | Communitization Agreements | Bureau of Land Management (BLM) | Leiter, Amanda | Dylan Fuge, Alexandra Teitz, Christopher Rhymes, Timothy Spisak, Joshua Kaplowitz | N/A | 2608_VF_Communitization_Agreements | Attorney-Client Privilege and Deliberative Process Privilege | Privileged email communications between Alexandra Teitz, Dylan Fuge, and Chris Rhymes discussing BLM's regulatory authority. | Entire document withheld from AR |
| 2609 | VF_0222478 | VF_0222482 | 4/28/2016 | EML | Communitization Agreements | Bureau of Land Management (BLM) | Rhymes, Christopher | Alexandra Teitz, Timothy Spisak, Joshua Kaplowitz, Amanda Leiter, Dylan Fuge | N/A | 2609_VF_Communitization_Agreements | Attorney-Client Privilege and Deliberative Process Privilege | Privileged email communications between Alexandra Teitz, Dylan Fuge, and Chris Rhymes discussing BLM's regulatory authority. | Entire document withheld from AR |
| 2610 | VF_0222483 | VF_0222486 | 4/27/2016 | EML | Communitization Agreements | Bureau of Land Management (BLM) | Teitz, Alexandra | Joshua Kaplowitz, Timothy Spisak, Amanda Leiter,  Christopher Rhymes, Dylan Fuge | N/A | 2610_VF_Communitization_Agreements | Attorney-Client Privilege and Deliberative Process Privilege | Privileged email communications between Amanda Leiter, Josh Kaplowitz, and Chris Rhymes discussing BLM's regulatory authority. | Entire document withheld from AR |
| 2611 | VF_0222487 | VF_0222488 | 4/27/2016 | EML | Communitization Agreements | Bureau of Land Management (BLM) | Spisak, Timothy | Alexandra Teitz,  Christopher Rhymes, Joshua Kaplowitz, Amanda Leiter, Dylan Fuge | N/A | 2611_VF_Communitization_Agreements | Deliberative Process Privilege and Attorney-Client Privilege | Privileged email communications between Tim Spisak and Alexandra Teitz (cc'ing Solicitors) discussing extent of BLM authority. | Entire document withheld from AR |
| 2612 | VF_0222489 | VF_0222731 | 10/26/2016 | EML | DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) | Bureau of Land Management (BLM) | Rodgers, Kerry | Timothy Spisak, Alexandra Teitz, Joshua Kaplowitz, Christopher Rhymes, Mark Lawyer, Amanda Leiter | N/A | 2612_VF_DOI_BLM_Waste_Prevention_Production_Subject | Deliberative Process Privilege and Attorney-Client Privilege | Interagency review comments from the Department of Justice have been redacted. | Privileged portions of document redacted |
| 2613 | VF_0222732 | VF_0222785 | 9/15/2016 | EML | DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) | Bureau of Land Management (BLM) | Rhymes, Christopher | Alexandra Teitz, Joshua Kaplowitz, Timothy Spisak, Amanda Leiter | N/A | 2613_VF_DOI_BLM_Waste_Prevention_Production_Subject | Deliberative Process Privilege and Attorney-Client Privilege | Interagency review comments from the Department of Justice have been redacted. Comments from the Solicitor's Office have also been redacted. | Privileged portions of document redacted |
| 2614 | VF_0222786 | VF_0222839 | 9/15/2016 | EML | DOI/BLM Waste Prevention, Production Subject to Royalties, and Resource Conservation final rule (1004-AE14) | Bureau of Land Management (BLM) | Teitz, Alexandra | Joshua Kaplowitz, Christopher Rhymes, Timothy Spisak, Amanda Leiter | N/A | 2614_VF_DOI_BLM_Waste_Prevention_Production_Subject | Deliberative Process Privilege and Attorney-Client Privilege | Interagency review comments from the Department of Justice have been redacted. | Privileged portions of document redacted |
| 2615 | VF_0222840 | VF_0222842 | 10/7/2016 | EML | Gas Well Venting and Flaring (Privileged Attorney-Client Communication) | Bureau of Land Management (BLM) | Teitz, Alexandra | Christopher Rhymes, Amanda Leiter, Timothy Spisak, Joshua Kaplowitz, Eric Jones, James Tichenor, Brian Heninger, Beth Poindexter | N/A | 2615_Gas_Well_Venting_and_Flaring_Privileged_Attorney-Client_Communication | Attorney-Client Privilege and Deliberative Process Privilege | Privileged email communication between Chris Rhymes, Amanda Leiter, Alexandra Teitz, and Tim Spisak discussing venting and flaring from gas wells | Entire document withheld from AR |
| 2616 | VF_0222843 | VF_0222844 | 10/6/2016 | EML | Gas Well Venting and Flaring (Privileged Attorney-Client Communication) | Bureau of Land Management (BLM) | Leiter, Amanda | Eric Jones, Timothy Spisak, Christopher Rhymes, Alexandra Teitz, Joshua Kaplowitz, James Tichenor, Brian Heninger, Beth Poindexter | N/A | 2616_Gas_Well_Venting_and_Flaring_Privileged_Attorney-Client_Communication | Attorney-Client Privilege and Deliberative Process Privilege | Privileged email communication between Chris Rhymes and Amanda Leiter discussing venting and flaring from gas wells | Entire document withheld from AR |
| 2617 | VF_0222845 | VF_0222846 | 10/6/2016 | EML | Gas Well Venting and Flaring (Privileged Attorney-Client Communication) | Bureau of Land Management (BLM) | Spisak, Timothy | Alexandra Teitz, Christopher Rhymes, Amanda Leiter, Joshua Kaplowitz, Eric Jones, James Tichenor, Brian Heninger, Beth Poindexter | N/A | 2617_Gas_Well_Venting_and_Flaring_Privileged_Attorney-Client_Communication | Attorney-Client Privilege and Deliberative Process Privilege | Privileged email communication between Chris Rhymes, Alexandra Teitz, and Tim Spisak discussing venting and flaring from gas wells | Entire document withheld from AR |
| 2618 | VF_0222847 | VF_0222848 | 10/6/2016 | EML | Gas Well Venting and Flaring (Privileged Attorney-Client Communication) | Bureau of Land Management (BLM) | Rhymes, Christopher | Amanda Leiter, Alexandra Teitz, Timothy Spisak, Joshua Kaplowitz, Eric Jones, James Tichenor, Brian Heninger, Beth Poindexter | N/A | 2618_Gas_Well_Venting_and_Flaring_Privileged_Attorney-Client_Communication | Attorney-Client Privilege and Deliberative Process Privilege | Privileged email communication between Chris Rhymes and Amanda Leiter discussing venting and flaring from gas wells | Entire document withheld from AR |
| 2619 | VF_0222849 | VF_0222850 | 10/6/2016 | EML | Gas Well Venting and Flaring (Privileged Attorney-Client Communication) | Bureau of Land Management (BLM) | Spisak, Timothy | Amanda Leiter, Christopher Rhymes, Alexandra Teitz, Joshua Kaplowitz, Eric Jones, James Tichenor, Brian Heninger, Beth Poindexter | N/A | 2619_Gas_Well_Venting_and_Flaring_Privileged_Attorney-Client_Communication | Attorney-Client Privilege and Deliberative Process Privilege | Privileged email communication between Chris Rhymes and Amanda Leiter discussing venting and flaring from gas wells | Entire document withheld from AR |
| 2620 | VF_0222851 | VF_0222907 | 9/15/2016 | EML | Pumps -- deliberative/privileged | Bureau of Land Management (BLM) | Teitz, Alexandra | Christopher Rhymes, Joshua Kaplowitz, David Mankiewicz, Timothy Spisak, James Tichenor, Brian Heninger, Eric Jones, Beth Poindexter, Brian Fisher, Amanda Leiter | N/A | 2620_VF_Pumps_deliberative_privileged | Attorney-Client Privilege and Deliberative Process Privilege | Document contains privileged email communication from Alexandra Teitz discussing revision of draft regulation text in consultation with Josh Kaplowitz. Attached draft of the regulation text includes unprivileged comments from Chris Rhymes and Alexandra Teitz. | Privileged portions of document redacted |

| Document Number | Beginning Bates Number | End Bates Number | Document Date | Record Type | Document Title | Document Source | Author | Recipient | Bibliography Citation | File Name | Applicable Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2621 | VF_0222908 | VF_0222911 | 9/15/2016 | EML | Pumps -- deliberative/privileged | Bureau of Land Management (BLM) | Spisak, Timothy | Alexandra Teitz, Joshua Kaplowitz, David Mankiewicz, James Tichenor, Brian Heninger, Eric Jones, Beth Poindexter, Brian Fisher, Christopher Rhymes, Amanda Leiter | N/A | 2621_VF_Pumps_deliberative_privileged | Attorney-Client Privilege and Deliberative Process Privilege | Privileged email communication from Alexandra Teitz discussing revision of draft regulation text in consultation with Josh Kaplowitz. | Privileged portions of document redacted |
| 2622 | VF_0222912 | VF_0222969 | 9/15/2016 | EML | Pumps -- deliberative/privileged | Bureau of Land Management (BLM) | Teitz, Alexandra | Joshua Kaplowitz, David Mankiewicz, Timothy Spisak, James Tichenor, Brian Heninger, Eric Jones, Beth Poindexter, Brian Fisher, Christopher Rhymes, Amanda Leiter | N/A | 2622_VF_Pumps_deliberative_privileged | Attorney-Client Privilege and Deliberative Process Privilege | Document contains privileged email communication between Alexandra Teitz and Chris Rhymes. Attached draft of the regulation text includes privileged comments from Chris Rhymes and Alexandra Teitz. | Privileged portions of document redacted |
| 2623 | VF_0222970 | VF_0223024 | 9/15/2016 | EML | Pumps -- deliberative/privileged | Bureau of Land Management (BLM) | Spisak, Timothy | Lisa Grogan McCulloch | N/A | 2623_VF_Pumps_deliberative_privileged.pdf | Attorney-Client Privilege and Deliberative Process Privilege | Document contains privileged email communication from Timothy Spisak, and Alexandra Teitz discussing a tiered compliance structure. Attached draft of the regulation text includes privileged comments from Chris Rhymes and Alexandra Teitz. | Privileged portions of document redacted |
| 2624 | VF_0223025 | VF_0223078 | 9/14/2016 | EML | Pumps -- deliberative/privileged | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Alexandra Teitz, James Tichenor, Brian Heninger, Timothy Spisak, Eric Jones, Beth Poindexter, Steven Fisher, Christopher Rhymes | N/A | 2624_VF_Pumps_deliberative_privileged | Attorney-Client Privilege and Deliberative Process Privilege | Document contains privileged email communication from Josh Kaplowitz and Alexandra Teitz discussing a tiered compliance structure. Attached draft of the regulation text includes privileged comments from Chris Rhymes and Alexandra Teitz. | Privileged portions of document redacted |
| 2625 | VF_0223079 | VF_0223080 | 10/21/2016 | EML | Waste Prevention Rule BA, Issues and Options - Attorney-Client Privileged | Bureau of Land Management (BLM) | Leiter, Amanda | Briana Collier, Janice Schneider, Linda Lance, Alexandra Teitz, Timothy Spisak, Nicholas Franke, Karen Hawbecker, Eric Andreas, Joshua Kaplowitz, Christopher Rhymes, Kevin Haugrud | N/A | 2625_VF_Waste_Prevention_Rule_BA_Issues_and_Options_Attorney_Client_Privileged | Attorney-Client Privilege | Privileged email communication from Briana Collier discussing issues from the rule's Biological Assessment. | Entire document withheld from AR |
| 2626 | VF_0223081 | VF_0223236 | 9/14/2016 | EML | Pumps -- deliberative/privileged | Bureau of Land Management (BLM) | Teitz, Alexandra | James Tichenor, Brian Heninger, Timothy Spisak, Eric Jones, Beth Poindexter, Brian Fisher, Christopher Rhymes, Amanda Leiter | N/A | 2626_VF_Pumps_deliberative_privileged | Attorney-Client Privilege and Deliberative Process Privilege | Document contains privileged email communication from Alexandra Teitz, Josh Kaplowitz, Chris Rhymes, and Timothy Spisak discussing pumps and tiered compliance. Attached draft of the regulation text includes privileged comments from Chris Rhymes and Alexandra Teitz. | Privileged portions of document redacted |
| 2627 | VF_0223237 | VF_0223253 | 9/6/2016 | EML | Flaring limits comment summary | Bureau of Land Management (BLM) | Kaplowitz, Joshua | Amanda Leiter, Lisa Grogan Mcculloch, Christopher Rhymes, Alexandra Teitz, Timothy Spisak | N/A | 2627_VF_Flaring_limits_comment_summary | Attorney-Client Privilege and Deliberative Process Privilege | Document contains privileged email communication from Amanda Leiter to Josh Kaplowitz and Chris Rhymes discussing flaring limits. Attached draft of the comment summary contains privileged comments from Amanda Leiter and Josh Kaplowitz. | Privileged portions of document redacted |
| 2628 | VF_0223254 | VF_0223268 | 9/4/2016 | EML | Flaring limits comment summary | Bureau of Land Management (BLM) | Leiter, Amanda | Lisa Grogan Mcculloch, Christopher Rhymes, Joshua Kaplowitz, Alexandra Teitz, Timothy Spisak | N/A | 2628_VF_Flaring_limits_comment_summary | Attorney-Client Privilege | Document contains privileged email communication from Amanda Leiter to Josh Kaplowitz and Chris Rhymes discussing flaring limits. Attached draft of the comment summary contains privileged comments from Amanda Leiter. | Privileged portions of document redacted |
| 2629 | VF_0223269 | VF_0223271 | 9/15/2016 | EML | Pumps -- deliberative/privileged | Bureau of Land Management (BLM) | Grogan Mcculloch, Lisa | Timothy Spisak | N/A | 2629_VF_Pumps_deliberative_privileged | Attorney-Client Privilege and Deliberative Process Privilege | Privileged email communications from Josh Kaplowitz and Alexandra Teitz discussing pumps and a tiered compliance structure. | Privileged portions of document redacted |
| 2630 | VF_0223272 | VF_0223275 | 11/3/2016 | EML | PRIVILEGED ATTORNEY-CLIENT COMMUNICATION | Bureau of Land Management (BLM) | Beth Poindexter | Alexandra Teitz, Amanda Leiter, Joshua Kaplowitz, Christopher Rhymes, Timothy Spisak | N/A | 2630_VF_PRIVILEGED_ATTORNEY_CLIENT_COMMUNICATION | Attorney-Client Privilege | Privileged email communication from Beth Poindexter to Chris Rhymes and Josh Kaplowitz raising legal questions. | Entire document withheld from AR |
| 2631 | VF_0223276 | VF_0223282 | 8/10/2016 | EML | SOL memo avoidable (Privileged Attorney-Client Communication) | Bureau of Land Management (BLM) | Rhymes, Christopher | Beth Poindexter | N/A | 2631_VF_SOL_memo_avoidable_Privileged_Attorney_Client_Communication | Attorney-Client Privilege | Privileged email communication between Beth Poindexter and Chris Rhymes discussing royalties. | Entire document withheld from AR |
| 2632 | VF_0223283 | VF_0223290 | 7/29/2016 | EML | PRIVILEGED ATTORNEY-CLIENT COMMUNICATION Re: Flaring info and ?s | Bureau of Land Management (BLM) | Rhymes, Christopher | Beth Poindexter, Joshua Kaplowitz | N/A | 2632_PRIVILEGED_ATTORNEY_CLIENT_COMMUNICATION_Re_Flaring_info | Attorney-Client Privilege | Privileged email communication between Beth Poindexter and Chris Rhymes discussing royalties. | Entire document withheld from AR |
| 2643 | VF_0223378 | VF_0223379 | 6/26/2015 | EML | Question about coordination | Bureau of Land Management (BLM) | Tichenor, James | Joshua Kaplowitz, Geoffrey Heath, Richard McNeer | N/A | 2643_VF_Question_about_coordination.pdf | Attorney-Client Privilege | E-mail from James Tichenor (BLM) seeking briefing from the Solicitor's Office on litigation of BLM rulemaking. Response from Geoff Heath (Solicitor's Office, Attorney-Advisor). | Entire document withheld from AR |
| 2647 | VF_0223385 | VF_0223431 | 3/30/2015 | EML | V&F RegText (clean & redline) | Bureau of Land Management (BLM) | Nedd, Michael | Timothy Spisak, Steven Wells, Alexandra Teitz, Faith Bremner, Geoffrey Heath, Ian Senio, Karen Mouritsen | N/A | 2647_VF_VF_RegTex_clean_redline.pdf | Attorney-Client and Deliberative Process Privilege | Comments by Geoff Heath (Solicitor's Office, Attorney-Advisor), as well as comments directed to Geoff Heath, have been redacted. Comments by Alexandra Teitz (Counselor to the BLM Director) have been redacted. | Privileged portions of document redacted |
| 2648 | VF_0223432 | VF_0223478 | 3/27/2015 | EML | V&F RegText (clean & redline) | Bureau of Land Management (BLM) | Spisak, Timothy | Alexandra Teitz | N/A | 2648_VF_VF_RegTex_clean_redline.pdf | Attorney-Client and Deliberative Process Privilege | Comments by Geoff Heath (Solicitor's Office, Attorney-Advisor), as well as comments directed to Geoff Heath, have been redacted. Comments by Alexandra Teitz (Counselor to the BLM Director) have been redacted. | Privileged portions of document redacted |